HOLLAND & KNIGHT LLP
Kristina S. Azlin (SBN 235238)
Samuel J. Stone (SBN 317013)
kristina.azlin@hklaw.com
sam.stone@hklaw.com
400 South Hope Street, 8th Floor
Los Angeles, California 90071
Telephone: 213.896.2400
Facsimile: 213.896.2450

Jose A. Casal (*pro hac vice*)
jose.casal@hklaw.com
701 Brickell Avenue. Suite 3300
Miami, Florida 33131
Telephone: 305.789.7736

*Attorneys for Josias Dewey, Court-appointed
Receiver for Receivership Entities*

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA – WESTERN DIVISION

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>Plaintiff,<br><br>vs.<br><br>TITANIUM BLOCKCHAIN INFRASTRUCTURE SERVICES, INC.; EHI INTERNETWORK AND SYSTEMS MANAGEMENT, INC. aka EHI-INSM, INC.; and MICHAEL ALAN STOLLERY aka MICHAEL ALAN STOLLERY aka MICHAEL STOLLAIRE,<br><br>Defendants. | Case No. 18-4315 DSF (JPRx)<br><br>**SECOND INTERIM FEE APPLICATION OF HOLLAND & KNIGHT LLP, AS COUNSEL TO RECEIVER, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES; CERTIFICATION OF COUNSEL IN SUPPORT THEREOF; [*PROPOSED*] ORDER**<br><br>**[FRCP 66; L.R. 66-7]**<br><br>Date: September 13, 2021<br>Time: 1:30 p.m.<br>Ctrm: 7D<br>Judge: Hon. Dale S. Fischer |

**TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD**:

      PLEASE TAKE NOTICE that on August 16, 2021, at 1:30 p.m., or as soon thereafter as the matter may be heard before the Honorable Dale S. Fischer, in Courtroom 7D of the United States District Court, Central District of California, Western Division, 350 West 1st Street, 6th Floor, Los Angeles, California, 90012, Holland & Knight LLP ("Counsel" or "H&K"), counsel to Josias Dewey, as Court-appointed Receiver (the "Receiver") for the estates of Defendant Titanium Blockchain Infrastructure Services, Inc. and its subsidiaries and/or affiliates (collectively, the "Receivership Entities"), will and hereby does submit this second interim fee application (the "Application").

      This Application is submitted pursuant to paragraphs XI(F) and XVII of this Court's Order Appointing Permanent Receiver, entered May 30, 2018 (the "Permanent Receivership Order"), Rule 66 of the Federal Rules of Civil Procedure, and Local Rule 66-7. This Application is made following the conference of counsel pursuant to Local Rule 7-3 which took place beginning on July 13, 2021.

      This Application is based upon this Notice of Application and Application, the Arguments and Authorities in Support of Fee Application incorporated therein, the Certification of Counsel, all papers and records on file herein, and such other matters as may be presented to the Court at or before the hearing on this Application.

Dated: August 2, 2021            Respectfully submitted,

                        HOLLAND & KNIGHT LLP

                        /s/ *Kristina S. Azlin*
                        /s/ *Jose A. Casal*
                        Jose A. Casal (*pro hac* vice)
                        Kristina S. Azlin (SBN 235238)
                        Samuel J. Stone (SBN 317013)

                        *Attorneys for Josias Dewey, Court-appointed Receiver for Receivership Entities*

# TABLE OF CONTENTS

I.    SUMMARY OF FEE REQUEST ....................................................1

II.   STANDARDIZED FUND ACCOUNTING REPORT ................................2

III.  CASE STATUS .........................................................................3

IV.  BACKGROUND .......................................................................7

V.   SUMMARY OF SERVICES PROVIDED ....................................10

VI.  FEE APPLICATION ...............................................................13

VII. POINTS AND AUTHORITIES IN SUPPORT OF FEE APPLICATION .14

VIII. CONCLUSION.........................................................................17

# **TABLE OF AUTHORITIES**

**Page(s)**

**Cases**

*Drilling & Exploration Corp. v. Webster*,
    69 F.2d 416 (9th Cir. 1934) ...................................................................... 15

*Gaskill v. Gordon*,
    27 F.3d 248 (7th Cir. 1994) ...................................................................... 16

*In Re McGann Mfg. Co.*,
    188 F.2d 110 (3d Cir. 1951) ..................................................................... 15

*Quilling v. Trade Partners, Inc.*,
    572 F.3d 293 (6th Cir. 2009) .................................................................... 15

*SEC v. Elliot*,
    953 F.2d 1560 (11th Cir. 1992) (rev'd in part on other grounds, 998
    F.2d 922 (11th Cir. 1993)) ...................................................................... 15

*SEC v. Hardy*,
    803 F.2d 1034 (9th Cir. 1986) .................................................................. 14

*SEC v. Nationwide Automated Sys. Inc.*,
    CV 14-07249 .............................................................................................. 16

*SEC v. Small Bus. Cap. Corp.*,
    No. 5:12-CV-03237 EJD, 2014 WL 1901257 (N.D. Cal. May 9,
    2014) ......................................................................................................... 15

*SEC v. Small Business Capital Corp.*,
    2014 WL 3920320 (N.D. Cal. Aug. 7, 2014) .......................................... 19

*SEC v. W.L. Moody & Co., Bankers (Unincorporated)*,
    374 F.Supp. 465 (S.D. Tex. 1974) ........................................................... 16

*SEC v. Wang*,
    2015 WL 12656904 (C.D. Cal., Feb. 17, 2015, No. CV 13-7553 JAK
    (SS)) .................................................................................................. 14, 15

*Southwestern Media, Inc. v. Rau*,
    708 F.2d 419 (9th Cir. 1983) .................................................................... 16

*United States v. Code Prods. Corp.*,
   362 F.2d 669 (3d Cir. 1966) ...................................................................... 15

**Statutes**

Exchange Act Section 10(b) ...................................................................... 9, 10

Securities Act of 1933 Section 17(a) [15 U.S.C. §§ 78j(b) and 78o(a)] ................ 9, 10

Securities Act Sections 5(a), 5(c), and 17(a) ........................................... 9, 10

**Other Authorities**

17 C.F.R. § 240.10b-5 (Rule 10b-5) ........................................................... 9, 10

Federal Rules of Civil Procedure Rule 66 .................................................. 1, 5

Local Rule 7-3 ................................................................................................ 1

Local Rule 66-7 ............................................................................................ 1, 5

SECOND INTERIM FEE APPLICATION OF COUNSEL FOR RECEIVER

## <u>SECOND INTERIM FEE APPLICATION OF HOLLAND & KNIGHT LLP,</u> <u>AS COUNSEL TO RECEIVER, FOR ALLOWANCE OF</u> <u>COMPENSATION AND REIMBURSEMENT OF EXPENSES</u>

Pursuant to paragraphs XI(F) and XVII of this Court's Order Appointing Permanent Receiver, entered May 30, 2018 (the "<u>Permanent Receivership Order</u>") (Dkt. 48), Rule 66 of the Federal Rules of Civil Procedure, and Local Rule 66-7, Holland & Knight LLP ("<u>Counsel</u>" or "<u>H&K</u>"), counsel to Josias Dewey, as Court-appointed Receiver (the "<u>Receiver</u>") for the estates of Defendant Titanium Blockchain Infrastructure Services, Inc. ("<u>TBIS</u>") and its subsidiaries and/or affiliates (collectively, the "<u>Receivership Entities</u>"), hereby submits this second interim fee application (the "<u>Application</u>").

In support of this Application, H&K respectfully states the following:

## I.      <u>SUMMARY OF FEE REQUEST</u>

1.      This interim fee application covers the period from June 23, 2018 through December 31, 2019 (the "<u>Second Application Period</u>")[1] and is submitted in accordance with the Permanent Receivership Order, the Local Rules of this Court, and the Billing Instructions for Receivers in Civil Actions Commenced by the United States Securities and Exchange Commission (the "<u>Billing Instructions</u>").

2.      On April 4, 2019, this Court entered an Amended Order (Dkt. 80) Partially Granting First Interim Fee Application of Holland & Knight LLP, as Counsel to the

---

[1] The anticipated Third Application Period will run from January 1, 2020 through approximately the end of the claims administration phase, scheduled to conclude around the beginning of Q4 2021.  The Receiver has taken substantial steps in furtherance of administrating the Estate during this time, including but not limited to establishing a claims administration process among the first of its kind and moving the Court for approval of the same, setting a Claims Bar Date and giving notice to the Parties and public of the Claims Bar Date and claims process, publishing (and re-publishing) information about the claims administration process, creating a public-facing webpage and portal for potential creditors and victims of the fraud described herein, overseeing professionals engaged in administration and validation of claims, and actually opening the claims period.  After the Claims Bar Date, the Receiver will move the Court for an Order approving a distribution plan.

Receiver, for Allowance of Compensation and Reimbursement of Expenses (the "First Interim Fee Application"), allowing and approving H&K's fees and expenses for the period of May 23, 2018 through June 22, 2018 (the "First Application Period"), on an interim basis, in the amounts of $52,828.49 for attorneys' fees incurred by H&K and $66,451.25 for expenses (which reflected the amount invoiced for forensic services rendered by Kroll Cyber Security), for a total of $119,279.74 (the "First Interim Allowance").[2]  H&K received full payment of the First Interim Allowance (the "First Interim Payment").  Since the First Application Period, Counsel has rendered additional services to the Receiver for the benefit of the Receivership Entities, as discussed more fully herein.

3.    Through this Application, H&K seeks approval, on an interim basis, of $116,857.12 in fees and $16,734.49 in expenses (inclusive of $10,170.00 for accounting services rendered by Grobstein Teeple LLP and invoiced to H&K) for the Second Application Period, for a total of **$133,591.61** (the "Fees").

## II.    STANDARDIZED FUND ACCOUNTING REPORT

4.    Attached as **Exhibit A** is the Standardized Fund Accounting Report (SFAR) for the Receivership Entities for the period from January 1, 2019 through June 30, 2021 (the "SFAR Reporting Period").[3]

---

[2] Pursuant to paragraph XVII of the Permanent Receivership Order, fees and costs for the Receiver and all others retained to assist him in the administration and liquidation of the estate were capped at $125,000 for the initial 30 days of the receivership (the "Fee Cap").  H&K actually incurred $144,369.52 in fees and $72,171.51 in expenses, for a total of $216,541.03, during the First Application Period, but limited that application to $125,000 pursuant to the Fee Cap.  H&K does not intend to make an application for the remaining $91,541.03 in fees incurred over the Fee Cap during the First Application Period.

[3] While the Second Application Period runs through December 31, 2019, the SFAR Reporting Period runs through the end of the most recent quarter, providing a more accurate and complete picture of the current case status.

SECOND INTERIM FEE APPLICATION OF COUNSEL FOR RECEIVER

### III.  CASE STATUS

5.   Cash On Hand: The amount of cash on hand in the Receiver's bank account is $21,180.60 as of the end of the SFAR Reporting Period.  These funds were received by taking control of TBIS's bank accounts held at US Bank ($58,583.45) and JPMorgan Chase ($252,208.40).

Other Assets: In addition to the cash on hand, the Receiver has also taken possession, or has caused third-party custodians to freeze, the following assets:

| Asset | Units (if applicable) | Unit Value (as of 12/31/2018) | Aggregate Value (as of 12/31/2018) | Unit Value (as of 06/30/2021, end of SFAR Period) | Aggregate Value (as of 06/30/2021, end of SFAR Period) |
|---|---|---|---|---|---|
| Bitcoin (BTC) | 113.471 | $3,819.7400 | $433,429.72 | $34,197.5500 | $3,880,430.20 |
| Bitcoin SV (BSV) | 1.55416 | $87.4500 | $135.91 | $142.4200 | $221.34 |
| Ether (ETH) | 2151.37 | $136.8200 | $294,350.44 | $2,149.8700 | $4,625,165.82 |
| Zcash (ZEC) | 7.9046 | $58.6000 | $463.21 | $124.3900 | $983.25 |
| Litecoin (LTC) | 4358.11 | $81.6100 | $355,665.36 | $139.2900 | $607,041.14 |
| Bitcoin Cash (BCH) | 0.0004694 | $164.8500 | $0.08 | $510.0200 | $0.24 |
| Electroneum (ETN) | 21035514 | $0.0076 | $160,332.69 | $0.0063 | $132,060.96 |
| OMG (OMG) | 51.5600014 | $1.4316 | $73.81 | $4.2172 | $217.44 |
| Computer equipment, televisions, phones (est) | | | $5,000.00 | | $2,000.00 |
| | | Total | $1,249,451.22 | | $9,248,120.39 |

6.   The Receiver has established multiple cryptocurrency wallets to hold the cryptocurrencies listed above and is either (i) in possession of the private keys associated with these wallets, or (ii) has caused a third party custodian to freeze such assets.  As of

the end of the SFAR Reporting Period, and based on values taken from a market aggregator, the value of the cryptocurrency assets held by or for the benefit of the Receivership Estate is approximately $9,115,841.76. This figure should be taken with caution because the value of cryptocurrency assets fluctuates rapidly, and the markets for some cryptocurrencies can be opaque and illiquid, and subject to market manipulation. Furthermore, some assets, like Electroneum (ETN), may constitute unregistered securities, making it difficult, or impossible, for the Receiver to liquidate to fiat currency.

7.     Pursuant to the Receiver's November 1, 2019 Motion for Leave to Partially Liquidate Assets (Dkt. 91) (the "Partial Liquidation Motion"), and the Court's November 22, 2019 Order granting the Partial Liquidation Motion (Dkt. 93), the Receiver obtained authorization from the Court to partially liquidate the cryptocurrency assets listed above in order to pay current and future expenses for which the Receiver had insufficient cash on hand.

8.     Expenses: The Receiver has incurred administrative expenses as a result of his efforts to marshal and preserve the assets of the Receivership.  Expenses for the Second Application Period were advanced by H&K and by Grobstein Teeple LLP, as set forth in attached **Exhibit E**.  Lastly, the Receivership has advanced (i) approximately $90,427.62 in payroll taxes owed to the IRS for both pre- and post-receivership wages, and (ii) certain ordinary course expenses, such as costs incurred in connection with server hosting fees, incurred by the Receiver in the aggregate amount of $5,000.00 in administering the Receivership Entities.

9.     Creditor Claims:  As set forth in the Receiver's Notice to Court Regarding Status of Claims Process and Claims Bar Date, filed on March 22, 2021 (the "Claims Process Status Notice") (Dkt. 102), the creditor claims process is underway pursuant to the procedures developed by the Receiver and approved by this Court's August 21, 2020 Order Approving Claims Process and Bar Date (Dkt. 96) for overseeing the

administration of claims of creditors, investors who acquired unregistered securities from TBIS and certain investors otherwise harmed by TBIS's fraud.

10.     As detailed in the Claims Process Status Notice, the Receiver, claims administrator RCB Fund Services LLC ("RFS"), and Counsel have worked diligently to test, validate, and ultimately deploy a first-of-its-kind automated validation-based claims process system (the "Claims Portal"). The Claims Portal involves using the record of the fraudulent transaction – the sale of unregistered securities represented by virtual ERC-20 cryptocurrency tokens which exist on the public Ethereum blockchain network ("Ethereum Network") – to validate the legitimacy of claims and prevent fraudulent or duplicative claims. The Ethereum Network is the decentralized transaction ledger on which Ether, one of the world's most popular cryptocurrencies, exists. The Ethereum Network reflects the transactions occurring insofar as it is, in and of itself, a ledger of transactions.

11.     Pursuant to the Court's December 8, 2020 Order Appointing a Claims Administrator (Dkt. 100), the Receiver engaged RFS as claims administrator for purposes of effectuating the Court's August 21, 2020 Order approving the claims process. On December 15, 2020, the Court granted TBIS's and the Securities and Exchange Commission's ("SEC") Joint Stipulation to Extend Claims Bar Date (Dkt. 101). Pursuant to that Order, the Court established that the claims period for potential claimants of the Receivership Entities would run for 180 calendar days following publication of the Claims Process Notice (the "Notice"). Any claims submitted after 11:59 p.m. Pacific Time on the date 180 calendar days following initial publication of the Notice would be barred (the "Bar Date").

12.     On February 12, 2021, the Receiver published the initial Notice of the Claims Process and Bar Date on PR Newswire and  Twitter, thus establishing the Claims Bar Date as August 11, 2021. In addition to the initial Notice, the Receiver has provided direct email notices to potential claimants whose email addresses are known and has re-published the Notice on additional occasions, through multiple channels. The initial

round of publication and direct emails reached a wide audience and resulted in a number of claims being filed, as evidenced by both the number of claims authenticated and submitted to date and the geographic diversity of the claimants.  The Receiver intends to continue making subsequent publications of the Notice throughout the claims period, including on PR Newswire, Coin Telegraph, and Twitter.

13.     The Claims Portal went live on February 27, 2021 and has been receiving claims since that date, and it will remain open until 11:59 p.m. Pacific Time on the Bar Date.  The Receiver has been reviewing and validating submitted claims and responding to inquiries from claimants and potential claimants.

14.     As of June 30, 2021, 410 claims submitted through the Claims Portal cleared validation, meaning that the claims process deemed them to be legitimate claims arising from purchase or acquisition of unregistered TBIS securities.  An additional 367 claims had been created, but not yet finalized, meaning that claimants still had to take additional steps to finish the claims submission (e.g., upload documentation).  58 claims were deemed to be duplicates.[4]

15.     After the Bar Date has passed and the Receiver has reviewed and validated submitted claims, he will submit a separate motion seeking approval for the distribution of assets to claimants in amounts to be determined at a later date.

16.     The Receiver has negotiated with additional third parties, as well as the Defendant, with respect to certain cryptocurrency assets that were transferred from a wallet owned by TBIS to a wallet owned by a third-party and hosted by Coinbase. This cryptocurrency is the property of TBIS and therefore should be transferred to the Receivership. The Receiver successfully negotiated with all third-parties involved, including Defendant, to enter into a stipulation releasing the cryptocurrency to the Receivership, which was approved pursuant to the Court's April 10, 2019 Order

---

[4] The Receiver can provide updated information if needed at the time of hearing or reply.

SECOND INTERIM FEE APPLICATION OF COUNSEL FOR RECEIVER

Granting Stipulation and Request for Modification of Asset Freeze To Allow Release of Frozen Assets (Dkt. 82).

17.     The Receiver has, and continues to, pursue the recovery of certain cryptocurrency assets (approximately 477.647 Ethereum and 38.75387 Bitcoin, valued at approximately $2,352,166.36 as of the end of the SFAR Reporting Period) that were stolen from a wallet owned by TBIS and transferred to a wallet owned by a third-party and hosted by HitBTC (an offshore cryptocurrency exchange which, according to its website, was headquartered in Hong Kong but is now operating out of Chile and the Seychelles) (the "HitBTC Crypto"). The Receiver, using certain forensic cryptocurrency software tools, was able to trace the HitBTC Crypto through a series of complex transfers and, ultimately, was able to identify the individual owner of the wallet. The Receiver successfully negotiated with HitBTC to freeze the HitBTC Crypto (which, as of the date hereof, appears to remain frozen on the exchange), but despite repeated attempts to secure the transfer of the HitBTC Crypto to the Receivership (including filing suit through local counsel in Hong Kong to order HitBTC to transfer the HitBTC Crypto to the Receivership) HitBTC ceased communications with the Receiver (and its various counsel). The Receivership continues to pursue recovery of the HitBTC Crypto and has established communications with counsel in the Seychelles to explore remedies it may seek in that jurisdiction.

## IV.     **BACKGROUND**

18.     On May 22, 2018, the Securities and Exchange Commission filed a complaint against Defendants Titanium, EHI Internetwork and Systems Management, Inc., also known as EHI-INSM, Inc.("EHI"), and Michael Alan Stollery, also known as Michael Stollaire (collectively "Defendants"), along with an application for the appointment of a receiver for the Receivership Entities.

19.     The Court concluded that the appointment of a receiver in this action was necessary and appropriate for the purposes of marshaling and preserving all assets, tangible and intangible, that are owned, controlled or possessed by the Receivership

Entities, and accordingly, on May 23, 2018, the Court entered a Temporary Restraining Order (the "TRO") and Orders (1) Freezing Assets; (2) Prohibiting the Destruction or Alteration of Documents; (3) Granting Expedited Discovery; (4) Requiring Accountings; and (5) Appointing a Temporary Receiver (the "Temporary Receivership Order") (Dkt. 2), appointing Josias N. Dewey as temporary receiver for the Receivership Entities. On May 24, 2018, all Defendants were served with the summons, complaint, TRO, and Temporary Receivership Order.  (Dkt. 49, 50, 51.)

20.    On May 30, 2018, the Court entered the Permanent Receivership Order (together with the Temporary Receivership Order, collectively, the "Receivership Order") (Dkt. 48).  The Defendants consented to the entry of the Permanent Receivership Order (Dkt. 47.)

21.    On June 6, 2018, the Court entered orders approving the Receiver's decision to employ H&K as legal counsel and Kroll Cyber Security, LLC ("Kroll") as a forensic and investigative consultant, to assist him in carrying out his duties as the Receiver.  H&K and Kroll began performing services for the Receiver on or about May 23, 2018.

22.    As set forth in more detail in the Receiver's Initial Status Report for Receivership Estate of Titanium Blockchain Infrastructure Services, Inc., filed on June 25, 2018 (the "Initial Status Report"), the Receiver and his advisors focused most of their initial efforts on investigating, identifying, collecting, and preparing an inventory of assets of the Receivership Entities. (Dkt. 57.)  The principal assets recovered include cryptocurrency, U.S. currency, electronic data, and physical assets such as computer equipment.

23.    On May 24, 2018, the Receiver and his legal counsel, together with the assistance of Kroll, were able to seize and search computer equipment, mobile phones and other electronic devices belonging to the Receivership Entities and interview Mr. Stollery and certain of his associates at their offices in Sherman Oaks, California and Springfield, Oregon.  (Dkt. 57.)

24.     Based on information gained through the search and interviews, the Receiver identified and took control of certain cryptocurrency assets. In addition, the Receiver collected other assets at the Sherman Oaks site and from an office site in Springfield, Oregon that had been leased on behalf of Titanium.  (Dkt. 57.)

25.     The Initial Status Report and the First Interim Fee Application provide additional detail on the Receiver's initial efforts and actions taken in order to identify and secure assets of the Receivership and to work on identifying additional assets for recovery.  (Dkt. 57, 76.)

26.     On May 10, 2019, the SEC reached bifurcated settlements with EHI and Stollaire, which were signed and filed with the Court (Dkt. 83 and 84 respectively), whereby EHI and Stollaire consented, without admitting or denying the allegations of the complaint, to the entry of judgments on all claims against them and to the issuance of permanent injunctions against them on those claims, as well as to the issuance of a permanent injunction enjoining Stollaire from directly or indirectly, participating in the offering of digital or other securities. Pursuant to the terms of the bifurcated settlements, EHI and Stollaire agreed that the amounts of disgorgement and civil penalty they must pay shall be determined by the Court upon motion of the SEC, assuming no further settlement can be reached with the SEC as to those amounts.

27.     On May 14, 2019, the Court entered its Judgment as to Defendant EHI, which, among other things, (i) permanently restrains and enjoins EHI from violations of Section 17(a) of the Securities Act of 1933 ("Securities Act") [15 U.S.C. §§ 78j(b) and 78o(a)] and Section 10(b) of the Securities Exchange Act of 1934 ("Exchange Act") [15 U.S.C. §§ 78j(b) and 78o(a)] and Rule 10b-5 thereunder [17 C.F.R. § 240.10b-5]; and (ii) orders EHI to pay disgorgement, prejudgment interest thereon, and a penalty in amounts to be determined by the Court upon motion of the SEC (Dkt. 86).  EHI consented to such Judgment. (Dkt. 84.)

28.     On May 14, 2019, the Court entered its Judgment as to Defendant Stollaire, which, among other things, (i) permanently restrains and enjoins Stollaire from

violations of Sections 5(a), 5(c), and 17(a) of the Securities Act and Section 10(b) of the Exchange Act and Rule 10b-5 thereunder; (ii) permanently restrains and enjoins Stollaire from directly or indirectly, including, but not limited to, through any entity owned or controlled by Stollaire, participating in the offering of digital or other securities, provided, however, that such injunction shall not prevent Stollaire from purchasing or selling digital or other securities for himself or his own personal account; and (iii) orders Stollaire to pay disgorgement, prejudgment interest thereon, and a penalty in amounts to be determined by the Court upon motion of the SEC (Dkt. No. 87).  Stollaire consented to such Judgment. (Dkt. 83.)

29.     On May 22, 2019, the Receiver executed a Consent of Defendant Titanium Blockchain Infrastructure Services, Inc. (Dkt. 89), consenting to the entry of a Judgment against TBIS that permanently restrains and enjoins TBIS from violations of Sections 5(a), 5(c), and 17(a) of the Securities Act and Section 10(b) of Exchange Act and Rule 10b-5 thereunder; (b) orders TBIS to pay disgorgement, prejudgment interest thereon, and a penalty in amounts to be determined by the Court upon motion of the SEC.  The Court entered its Judgment as to Defendant TBIS on May 23, 2019 (Dkt. 90).

30.     Pursuant to the Receiver's November 1, 2019 Partial Liquidation Motion (Dkt. 91), and the Court's November 22, 2019 Order granting the Partial Liquidation Motion (Dkt. 93), the Receiver obtained authorization from the Court to partially liquidate the cryptocurrency assets listed in Section III above in order to pay current and future expenses for which the Receiver had insufficient cash on hand.

## V.      SUMMARY OF SERVICES PROVIDED

31.     H&K has continued to assist the Receiver with all aspects of his duties in this case during the Second Application Period, including continued work on investigating, identifying, collecting, and preparing an inventory of assets of the Receivership Entities including cryptocurrency, U.S. currency, electronic data, and physical assets such as computer equipment, negotiations with third parties to stipulate

to the recovery of additional cryptocurrency assets, and initial work on developing claims administration and distribution procedures.

32.   Additional actions in which H&K has assisted the Receiver include, but are not limited to, the following:

   a.   Establishing a Receivership website (http://tbis.io) and an email address (TBIS@hklaw.com) so that TBIS's investors and other creditors can receive information pertaining to the Receivership;

   b.   Identifying cryptocurrency wallets and/or accounts controlled by the Defendants containing various cryptocurrencies (bitcoin, Bitcoin Cash, Ether, Litecoin, Dash, Electroneum, ZCash, BAR and TBAR), and either transferring such cryptocurrency to wallets controlled by the Receiver or causing third party custodial agents to freeze such accounts;

   c.   Taking control of TBIS's U.S. Bank account and having the entire account balance transferred to an account established by the Receiver;

   d.   Taking control of Titanium's JPMorgan Chase Bank account and requesting that the entire account balance be transferred to an account established by the Receiver;

   e.   Securing access to Mr. Stollery's safe deposit box and the retrieval of relevant information and assets from same;

   f.   Reviewing TBIS's provisional patent application and GitLab account, and conducting telephone interviews with TBIS's chief technology officer, to evaluate the current value of intellectual property and TBIS as a going concern;

   g.   Engaging Kroll to inventory and image computers and phones collected from TBIS's offices in Sherman Oaks, California, and Springfield, Oregon;

h.     Interviewing TBIS's chief operating officer regarding business operations and matters pertaining to theft of virtual currencies from the Defendant TBIS;

i.     Obtaining information from special agents with the United States Secret Service and Federal Bureau of Investigations regarding the theft of virtual currencies from the Defendant TBIS;

j.     Securing personal property owned or leased by TBIS at both of its offices;

k.     Changing the locks at both commercial offices of Defendant TBIS;

l.     Negotiating with commercial landlords to secure the termination of TBIS's leases;

m.     Serving written notices on cryptocurrency exchanges and other third parties to locate additional assets, including certain overseas exchanges;

n.     Analyzing payroll and employment matters, including status of employment tax payments;

o.     Terminating the employment of employees of Defendant TBIS;

p.     Communicating with hundreds of prospective claimants about their potential claims and answering their questions;

q.     Establishing a first-of-its-kind claims process that involves an semi-automated method of validating certain claims by utilizing publicly available information on the Ethereum blockchain;

r.     Seeking, engaging and directing local counsel in Hong Kong and the Seychelles to pursue the recovery of the HitBTC Crypto;

s.     Engaging the services of, and work closely with, RFS to assist the Receiver, and its counsel, in the claims, validation and distribution process, including the development of a unique electronic claims portal, allowing the Receiver to reduce the time necessary to review and process a claim (as well as solving certain unique challenges in confirming claims pertaining

12

SECOND INTERIM FEE APPLICATION OF COUNSEL FOR RECEIVER

to transactions that took place on a pseudo-anonymous basis on a blockchain); and

t.     Analyzing and troubleshooting hundreds of claim applications and questions submitted through the claim application portal.

33.     Each of these tasks was reasonably necessary to identify and secure assets of the Receivership, to work on identifying additional assets for recovery, and to begin work on developing the procedures for overseeing the administration and payment of claims of creditors, investors who acquired unregistered securities from TBIS and certain investors otherwise harmed by TBIS's fraud.

## VI.     **FEE APPLICATION**

34.     During the Second Application Period, H&K professionals provided services to the Receiver for the benefit of the Receivership Entities with a value of at least $116,857.12 and incurred reimbursable expenses in the amount of $16,734.49,[5] for a total of $133,591.61 in fees and expenses.  Through this Application, H&K requests entry of an Order approving the Fees on an interim basis.

35.     This Application is the second Interim Fee application that H&K has submitted in this matter.  Below is a summary of prior fees and expenses requested, allowed, and paid to H&K to date:

| Application; Date Filed | Period Covered | Requested | | Allowed | | Paid | |
|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | Fees | Expenses |
| First Interim; 3/1/2019 (Docket No. 76) | 5/23/2018 – 6/22/2018 | $52,828.49[6] | $72,171.51 | $52,828.49 | $66,451.25 | $52,828.49 | $66,451.25 |

[5] These expenses include $10,170 for accounting services rendered by Grobstein Teeple LLP and invoiced to H&K.

[6] H&K actually incurred $144,369.52 in fees and $72,171.51 in expenses, for a total of $216,541.03, during the First Application Period, but limited that application to $125,000 pursuant to the Fee Cap.  H&K does not intend to make an application for the remaining $91,541.03 in fees incurred over the Fee Cap during the First Application Period.

| | | Requested | | Allowed | | Paid | |
|---|---|---|---|---|---|---|---|
| **TOTALS:** | | $52,828.49 | $72,171.51 | $52,828.49 | $66,451.25 | $52,828.49 | $66,451.25 |

36.     No balance remains outstanding from the prior fee period.

37.     Through this Application, H&K further requests entry of an Order authorizing the Receiver to make payment to H&K in the amount of $133,591.61.

38.     The names, hours worked, hourly billing rates, and total fees of all H&K professionals who have billed time to this matter, excluding the Receiver, are listed in the attached **Exhibit B**.  Standard H&K hourly billing rates have been discounted by 10%.  Travel time has been billed at 50% of H&K's standard hourly billing rates in accordance with the Billing Instructions, and those reduced rates have been further discounted by 10%.  H&K's actual fees for the Second Application Period have been reduced by at least $13,715.38 pursuant to this discount.

39.     In further accordance with the Billing Instructions, H&K professionals have separately categorized their services by task.  The attached **Exhibit C** summarizes the respective number of hours incurred relative to each task category during the Second Application Period.

40.     The services rendered by H&K are itemized fully in the contemporaneously maintained electronic time records attached hereto as **Exhibit D**.

41.     An itemization of reasonable and reimbursable expenses incurred by H&K at the levels set forth in accordance with the Billing Instructions, including a copy of the Grobstein Teeple LLP invoice included among those expenses, is attached hereto as **Exhibit E**.  Further details on the services provided by Grobstein Teeple LLP are outlined in Exhibit E-1.

## VII. <u>POINTS AND AUTHORITIES IN SUPPORT OF FEE APPLICATION</u>

42.     The district court's "power to supervise an equity receivership and to determine the appropriate action to be taken in the administration of the receivership is

extremely broad." *SEC v. Hardy*, 803 F.2d 1034, 1037 (9th Cir. 1986). That broad authority "arises out of the fact that most receiverships involve multiple parties and complex transactions." *Id.*[7] This "extremely broad" discretion "includes awards of receivership fees, including attorneys' fees." *SEC v. Wang*, 2015 WL 12656904, at *3 (C.D. Cal., Feb. 17, 2015, No. CV 13-7553 JAK (SS)), *citing In re San Vincente Medical Partners Ltd.*, 962 F.2d 1402, 1409 (9th Cir. 1992) ("The award of receivership fees in an SEC action is analogous to the award of receivership fees in bankruptcy proceedings, and we review the district court's award for an abuse of discretion.").

43.  Decisions regarding the timing and amount of an award of fees and costs are committed to the sound discretion of the Court. *See Drilling & Exploration Corp. v. Webster*, 69 F.2d 416, 418 (9th Cir. 1934) ("The court appointing the receiver has full power to fix the compensation of such receiver and the compensation of the receiver's attorney or attorneys."); *Quilling v. Trade Partners, Inc.*, 572 F.3d 293, 301 (6th Cir. 2009) ("[T]he district court has wide discretion in distributing receivership assets."); *SEC v. Elliot*, 953 F.2d 1560, 1577 (11th Cir. 1992) (rev'd in part on other grounds, 998 F.2d 922 (11th Cir. 1993)); *SEC v. Wang*, 2015 WL 12656904, at *1; *SEC v. Small Business Capital Corp.*, 2014 WL 3920320, at *2 (N.D. Cal. Aug. 7, 2014).

44.  An award of interim fees may be appropriate where, like here, a receiver or the professionals employed by the receiver "regularly devote[] a portion of his time, either daily or weekly, to the administration of the estate[.]" *In Re McGann Mfg. Co.*, 188 F.2d 110, 112 (3d Cir. 1951) (interim fees to bankruptcy trustee or his counsel); *see also SEC v. Small Bus. Cap. Corp.*, No. 5:12-CV-03237 EJD, 2014 WL 1901257, at *1 (N.D. Cal. May 9, 2014) (granting interim fee application to receiver and receiver's counsel).

---

[7] *See also Id.* at 1037 (Recognizing that "case law involving district court administration of an equity receivership (once the receivership is underway) is sparse…").

45.     In allowing fees, a court should consider "the time, labor and skill required, but not necessarily that actually expended, in the proper performance of the duties imposed by the court upon the receiver[], the fair value of such time, labor and skill measured by conservative business standards, the degree of activity, integrity and dispatch with which the work is conducted and the result obtained." *United States v. Code Prods. Corp.*, 362 F.2d 669, 673 (3d Cir. 1966) (internal quotation marks omitted). Moreover, an "award of interim fees is appropriate 'where both the magnitude and the protracted nature of a case impose economic hardships on professionals rendering services to the estate.'" *SEC v. Small Bus. Cap. Corp.*, 2014 WL 1901257, at *2 (quoting *In re Alpha Telcom, Inc.,* No. 01–CV–1283–PA, 2006 WL 3085616, at *3 (D.Or. Oct. 27, 2006)).

46.     In practical terms, when awarding interim fees, receiver and professional compensation turns upon the result of an equitable, multi-factor balancing test involving the "economy of administration, the burden that the estate may be able to bear, the amount of time required, although not necessarily expended, and the overall value of the services to the estate." *Id*. (quoting *In re Imperial 400 Nat'l, Inc.*, 432 F.2d 232, 237 (3d Cir. 1970)).  Regardless of how this balancing test is formulated, no single factor is determinative and "a reasonable fee is based [upon] all circumstances surrounding the receivership." *SEC v. W.L. Moody & Co.*, *Bankers (Unincorporated)*, 374 F.Supp. 465, 480 (S.D. Tex. 1974). Generally, the starting point is to multiply the number of hours expended by an hourly rate.  *Southwestern Media, Inc. v. Rau*, 708 F.2d 419, 427 (9th Cir. 1983) (bankruptcy case). The hourly rate is based on the rate the professional would charge for comparable service in other matters. *Id.*

47.     "As a general rule, the expenses and fees of a receivership are a charge upon the property administered." *Gaskill v. Gordon*, 27 F.3d 248, 251 (7th Cir. 1994) (citing *Atl. Trust Co. v. Chapman*, 208 U.S. 360 (1908)); *see also SEC v. Nationwide Automated Sys. Inc.*, CV 14-07249 SJO (FFMx), 2018 WL 11295810 (C.D. Cal. April 26, 2018) (quoting *Gaskill* and granting thirteenth interim fee applications of receiver

and counsel). These expenses include the fees and expenses of the Receiver's professionals, including H&K.

48.     In support of the application, H&K submits the above-referenced Exhibits A-E for the Court's review, along with the Certification of Jose A. Casal addressing the reasonableness of the rates charged and hours billed by professionals at H&K.

49.     H&K has charged fees that are 10% less than the standard billing rates for the professionals working on this matter, and those fees are at or below customary fees charged by like professionals in their respective markets.  H&K has billed all reimbursable expenses at their actual costs with no mark-up added, and they are not seeking overhead charges.

50.     Further, pursuant to the Fee Cap, H&K's actual fees for the First Application Period were previously reduced by $91,541.03—which was an additional 63% discount for the services rendered during that prior application period.

51.     As set forth above and in the Claims Process Status Notice, among other filings, H&K has assisted the Receiver in performing various tasks that have added value to the Receivership Entities.  Each task was staffed and performed as efficiently as possible.  The fees and expenses sought in this Application are reasonable and were necessary for the proper administration of the Receiver's duties.

## VIII.     **CONCLUSION**

H&K therefore respectfully requests that this Court enter an Order:

1.     Allowing, on an interim basis, fees in the amount of $116,857.12 and reimbursement of expenses in the amount of $16,734.49, for total compensation of $133,591.61;

2.     Authorizing and directing the Receiver to make payment to H&K in the amount of $133,591.61; and

3.      Directing such other and further relief as the Court deems appropriate.

Dated:  August 2, 2021                  Respectfully submitted,

HOLLAND & KNIGHT LLP

/s/ *Kristina S. Azlin*

Jose A. Casal (*pro hac* vice)
Kristina S. Azlin (SBN 235238)
Samuel J. Stone (SBN 317013)

*Attorneys for Josias Dewey, Court-appointed Receiver for Receivership Entities*

HOLLAND & KNIGHT LLP
Kristina S. Azlin (SBN 235238)
Samuel J. Stone (SBN 317013)
kristina.azlin@hklaw.com
sam.stone@hklaw.com
400 South Hope Street, 8th Floor
Los Angeles, California 90071
Telephone 213.896.2400
Facsimile  213.896.2450

Jose A. Casal (*pro hac vice*)
jose.casal@hklaw.com
701 Brickell Avenue. Suite 3300
Miami, Florida 33131
Telephone 305.789.7736

*Attorneys for Josias Dewey, Court-appointed
Receiver for Receivership Entities*

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA – WESTERN DIVISION

|  |  |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION, <br><br> Plaintiff, <br><br> vs. <br><br> TITANIUM BLOCKCHAIN INFRASTRUCTURE SERVICES, INC.; EHI INTERNETWORK AND SYSTEMS MANAGEMENT, INC. aka EHI-INSM, INC.; and MICHAEL ALAN STOLLERY aka MICHAEL STOLLAIRE, <br><br> Defendants. | Case No. 18-4315 DSF (JPRx) <br><br> **CERTIFICATION OF COUNSEL IN SUPPORT OF SECOND INTERIM FEE APPLICATION OF HOLLAND & KNIGHT LLP, AS COUNSEL TO RECEIVER, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES** |

///

///

///

## CERTIFICATION IN SUPPORT OF SECOND INTERIM FEE APPLICATION OF HOLLAND & KNIGHT LLP, AS COUNSEL TO RECEIVER, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES

I, Jose A. Casal, counsel to the Receiver in the above-captioned matter and in connection with the Second Interim Fee Application of Holland & Knight LLP therein, do hereby certify as follows:

1.     I have reviewed the Second Interim Fee Application of Holland & Knight LLP, including all Exhibits thereto (the "Application");

2.     To the best of my knowledge, information and belief formed after reasonable inquiry, the Application and all fees and expenses in it are true and accurate and comply with the SEC Billing Instructions;

3.     All fees contained in the Application are reasonable, necessary and commensurate with the skill and experience required for the activity performed;

4.     The amount for which reimbursement is sought in the Application does not include the amortization of the cost of any investment, equipment, or capital outlay; and

5.     The requests for reimbursement of services that were justifiably purchased or contracted for from third parties (such as copying, imaging, bulk mail, messenger service, overnight courier, computerized research, or title and lien searches) include only the amount billed to Holland & Knight LLP by the third-party vendor and paid by Holland & Knight LLP to such vendor.

Dated: August 2, 2021

/s/ *Jose A. Casal*

Jose A. Casal (*pro hac* vice)
Kristina S. Azlin (SBN 235238)
Holland & Knight LLP
Counsel for Josias N. Dewey, Court-appointed permanent receiver for Defendant Titanium Blockchain Infrastructure Services, Inc.

*Attorneys for Josias Dewey, Court-appointed Receiver for Receivership Entities*

#79603632_v12

**EXHIBIT A**
**STANDARDIZED FUND ACCOUNTING REPORT**

Receivership in SEC v. Titanium Blockchain Infrastructure Services, Inc., et al.
Civil Court Docket No. 18-4315 DSF (JPRx)

**Reporting Period - 01/01/2019 to 06/30/2021**

| Fund Accounting: | | Reporting Period | Subtotal Prior Periods | Grand Total |
|---|---|---|---|---|
| Line 1 | **Beginning Balance (as of 12/31/2018)** | $115,566.70 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | $0.00 | $0.00 | $0.00 |
| Line 3 | **Cash and Securities** | $0.00 | $0.00 | $0.00 |
| Line 4 | **Interest/Dividends Income** | $0.00 | $0.00 | $0.00 |
| Line 5 | **Business Asset Liquidation** | $45,190.13 | $0.00 | $45,190.13 |
| Line 6 | **Personal Asset Liquidation** | $0.00 | $0.00 | $0.00 |
| Line 7 | **Third-Party Litigation Income** | $0.00 | $0.00 | $0.00 |
| Line 8 | **Miscellaneous - Other** | $0.00 | $0.00 | $0.00 |
| Line 8a | **Total Funds Available (Lines 1-8)** | $160,756.83 | $0.00 | $160,756.83 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | $0.00 | $0.00 | $0.00 |
| Line 10 | **Disbursements for Receivership Operations** | $0.00 | $0.00 | $0.00 |
| Line 10a | *Disbursements to Receiver or Other Professionals* | $119,279.74 | $0.00 | $119,279.74 |
| Line 10b | *Business Asset Expenses* | $20,296.49 | $195,225.13 | $215,521.62 |
| Line 10c | *Personal Asset Expenses* | $0.00 | $0.00 | $0.00 |
| Line 10d | *Investment Expenses* | $0.00 | $0.00 | $0.00 |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorneys Fees | $0.00 | $0.00 | $0.00 |
| | 2. Litigation Expenses | $0.00 | $0.00 | $0.00 |
| | *Total Third-Party Litigation Expenses* | $0.00 | $0.00 | $0.00 |
| Line 10f | *Tax Administrator Fees and Bonds* | $0.00 | $0.00 | $0.00 |
| Line 10g | *Federal and State Tax Payments* | $0.00 | $0.00 | $0.00 |
| | **Total Disbursements for Receivership Operations** | $139,576.23 | $195,225.13 | $334,801.36 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees | $0.00 | $0.00 | $0.00 |
| | Fund Administration | $0.00 | $0.00 | $0.00 |
| | Independent Distribution Consultant (IDC) | $0.00 | $0.00 | $0.00 |
| | Distribution Agent | $0.00 | $0.00 | $0.00 |
| | Consultants | $0.00 | $0.00 | $0.00 |
| | Legal Advisers | $0.00 | $0.00 | $0.00 |
| | Tax Advisers | $0.00 | $0.00 | $0.00 |
| | 2. Administrative Expenses | $0.00 | $0.00 | $0.00 |
| | 3. Miscellaneous | $0.00 | $0.00 | $0.00 |
| | *Total Plan Development Expenses* | $0.00 | $0.00 | $0.00 |
| Line 11b | *Distribution Plan Implementation Expenses* | | | |
| | 1. Fees | $0.00 | $0.00 | $0.00 |
| | Fund Administration | $0.00 | $0.00 | $0.00 |
| | Independent Distribution Consultant (IDC) | $0.00 | $0.00 | $0.00 |
| | Distribution Agent | $0.00 | $0.00 | $0.00 |
| | Consultants | $0.00 | $0.00 | $0.00 |
| | Legal Advisers | $0.00 | $0.00 | $0.00 |
| | Tax Advisers | $0.00 | $0.00 | $0.00 |
| | 2. Administrative Expenses | $0.00 | $0.00 | $0.00 |
| | 3. Investor Identification | $0.00 | $0.00 | $0.00 |
| | Notice/Publishing Approved Plan | $0.00 | $0.00 | $0.00 |
| | Claimant Identification | $0.00 | $0.00 | $0.00 |
| | Claims Processing | $0.00 | $0.00 | $0.00 |
| | 4. Fund Administrator Bond | $0.00 | $0.00 | $0.00 |
| | 5. Miscellaneous | $0.00 | $0.00 | $0.00 |
| | 6. Federal Account for Investor Restitution | $0.00 | $0.00 | $0.00 |
| | (FAIR) Reporting Expenses | $0.00 | $0.00 | $0.00 |
| | *Total Plan Implementation Expenses* | $0.00 | $0.00 | $0.00 |
| Line 12 | **Total Disbursements for Distribution Expenses Paid by the Fund** | $0.00 | $0.00 | $0.00 |
| | **Disbursements to Court/Other** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | $0.00 | $0.00 | $0.00 |
| Line 12b | *Federal Tax Payments* | $0.00 | $0.00 | $0.00 |
| | **Total Disbursements to Court/Other:** | $0.00 | $0.00 | $0.00 |
| | **Total Funds Disbursed (Line 9-11)** | $139,576.23 | $195,225.13 | $334,801.36 |
| Line 13 | **Ending Balance (As of 06/30/2021):** | $21,180.60 | | |

| | | Reporting Period | Subtotal Prior Periods | Grand Total |
|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | |
| *Line 14a* | *Cash & Cash Equivalents* | $0.00 | $0.00 | $0.00 |
| *Line 14b* | *Investments* | $0.00 | $0.00 | $0.00 |
| *Line 14c* | *Other Assets or Uncleared Funds (Frozen Accounts)* | See Note 1 | See Note 1 | See Note 1 |
| | **Total Ending Balance of Fund - Net Assets** | **$0.00** | **$0.00** | **$0.00** |
| | | | | |
| **Other Supplemental Information:** | | **Reporting Period** | **Subtotal Prior Periods** | **Grand Total** |
| | **Report of Items NOT To Be Paid by the Fund:** | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees | $0.00 | $0.00 | $0.00 |
| | Fund Administrator | $0.00 | $0.00 | $0.00 |
| | IDC | $0.00 | $0.00 | $0.00 |
| | Distribution Agent | $0.00 | $0.00 | $0.00 |
| | Consultants | $0.00 | $0.00 | $0.00 |
| | Legal Advisers | $0.00 | $0.00 | $0.00 |
| | Tax Advisers | $0.00 | $0.00 | $0.00 |
| | 2. Administrative Expenses | $0.00 | $0.00 | $0.00 |
| | 3. Miscellaneous | $0.00 | $0.00 | $0.00 |
| | *Total Plan Development Expenses Not Paid by the Fund* | $0.00 | $0.00 | $0.00 |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees | $0.00 | $0.00 | $0.00 |
| | Fund Administrator | $0.00 | $0.00 | $0.00 |
| | IDC | $0.00 | $0.00 | $0.00 |
| | Distribution Agent | $0.00 | $0.00 | $0.00 |
| | Consultants | $0.00 | $0.00 | $0.00 |
| | Legal Advisers | $0.00 | $0.00 | $0.00 |
| | Tax Advisers | $0.00 | $0.00 | $0.00 |
| | 2. Administrative Expenses | $0.00 | $0.00 | $0.00 |
| | 3. Investor Identification: | $0.00 | $0.00 | $0.00 |
| | Notice/Publishing Approved Plan | $0.00 | $0.00 | $0.00 |
| | Claimant Identification | $0.00 | $0.00 | $0.00 |
| | Claims Processing | $0.00 | $0.00 | $0.00 |
| | Web Site Maintenance/Call Center | $0.00 | $0.00 | $0.00 |
| | 4. Fund Administrator Bond | $0.00 | $0.00 | $0.00 |
| | 5. Miscellaneous | $0.00 | $0.00 | $0.00 |
| | 6. FAIR Reporting Expenses | $0.00 | $0.00 | $0.00 |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | $0.00 | $0.00 | $0.00 |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | $0.00 | $0.00 | $0.00 |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | $0.00 | $0.00 | $0.00 |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund** | $0.00 | $0.00 | $0.00 |
| Line 16a | Investment Expenses/CRIS Fees | $0.00 | $0.00 | $0.00 |
| Line 16b | Federal Tax Payments | $0.00 | $0.00 | $0.00 |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | $0.00 | $0.00 | $0.00 |
| **Line 17** | **DC & State Tax Payments** | $0.00 | $0.00 | $0.00 |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period | 217 | 193 | 410 |
| Line 18b | # of Claims Received Since Inception of Fund | 410 | 193 | 410 |
| **Line 19** | **No. of Claimants/Investors** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period | 0 | 0 | 0 |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund | 0 | 0 | 0 |

Notes:

1)

| The receivership holds the following non-cash business assets: | Amount of Units (if applicable) | Unit Value (as of 6/30/2021)** | Agreggate Value (as of 6/30/2021) |
|---|---|---|---|
| Bitcoin (BTC) | 113.471 | $34,197.55 | $3,880,430.20 |
| Bitcoin SV | 1.55416 | $142.42 | $221.34 |
| Ether (ETH) | 2151.37 | $2,149.87 | $4,625,165.82 |
| Zcash (ZEC) | 7.9046 | $124.39 | $983.25 |
| Litecoin (LTC) | 4358.11 | $139.29 | $607,041.14 |
| Bitcoin Cash (BTH) | 0.0004694 | | |
| OMG (OMG) | 51.56000141 | | |
| Computer equipment, televisions, phones | | | $2,000.00 (est) |
| | | **Total** | **$9,115,841.75** |

*The total approximate value of the cryptocurrencies listed above, as of the date of this filing, is
$9,113,841.76. There is significant market volatility in the prices of most of these
cryptocurrencies.

**sourced from https://coinmarketcap.com/

**EXHIBIT B**

**SUMMARY OF FEES BY PROFESSIONAL**

| Name | Title | H&K Office Location | Hourly Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Kristina S. Azlin | Partner | Los Angeles | $720.00 | 10.4 | $7,488.00 |
| Jose A. Casal | Partner | Miami | $850.00 | 22.6 | $19,210.00 |
| Jose A. Casal | Partner | Miami | $890.00 | 9.6 | $8,544.00 |
| Kevin E. Packman | Partner | Miami | $850.00 | 0.3 | $255.00 |
| Kevin E. Packman | Partner | Miami | $925.00 | 1.0 | $925.00 |
| Shawn S. Amuial | Associate | Miami | $450.00 | 72.9 | $32,805.00 |
| Shawn S. Amuial | Associate | Miami | $475.00 | 84.7 | $40,232.50 |
| Shawn S. Amuial | Associate | Miami | $555.00 | 12.7 | $7,048.50 |
| Trisha M. Thompson | Associate | Portland | $325.00 | 16.2 | $5,265.00 |
| Trisha M. Thompson | Associate | Portland | $350.00 | 2.1 | $735.00 |
| Trisha M. Thompson | Associate | Portland | $375.00 | 0.7 | $262.50 |
| Trisha M. Thompson | Associate | Portland | $162.50 (Travel Rate) | 4.5 | $731.25 |
| Delia M. Hayes | Paralegal | Miami | $275.00 | 3.6 | $990.00 |
| Delia M. Hayes | Paralegal | Miami | $285.00 | 0.5 | $142.50 |
| Sharon O'Dowd | Paralegal | Miami | $275.00 | 6.9 | $1,897.50 |
| Charles J. Pentis | Paralegal | Boston | $430.00 | 1.4 | $602.00 |
| Shannan Whalen | Paralegal | Boston | $300.00 | 0.2 | $60.00 |
| Jacqueline Norton | Research Manager | Miami | $225.00 | 0.3 | $67.50 |
| Anh Huynh | Litigation & eDiscovery Services Analyst | Atlanta | $215.00 | 3.0 | $645.00 |
| Adriano M. Ferreira | Litigation & eDiscovery Services Operations Manager | New York | $215.00 | 9.0 | $1,935.00 |
| | | | | | |
| Subtotal: | | | | 262.6 | $129,841.25 |
| | | | | | |

---

[1] Before application of 10% discount.

| Name | Title | H&K Office Location | Hourly Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| *(Less 10% Discount)* | | | | | *($12,984.13)* |
| | | | | | |
| **TOTAL:** | | | | **262.6** | **$116,857.12** |

Overall Total: **$116,857.12**

Attorney Fees: $123,501.75

Total Attorney Hours: 237.7

Attorneys' Blended Rate: $519.57

## EXHIBIT C

## SUMMARY OF FEES BY TASK CATEGORY

| Task Code | Description | Total Hours | Total Fees |
|---|---|---|---|
| B110 | Case Administration | 44.2 | $21,930.50 |
| B120 | Asset Analysis and Recovery | 77.9 | $38,524.00 |
| B130 | Asset Disposition | 49.1 | $22,589.00 |
| B150 | Creditor Communications | 4.0 | $1,790.00 |
| B160 | Fee/Employment Applications | 0 | 0 |
| B190 | Other Contested Matters | 15.7 | $12,211.00 |
| B195 | Travel Time | 4.5 | $731.25 |
| B210 | Business Operations | 22.1 | $10,335.00 |
| B220 | Employee Issues | 13.8 | $6,238.00 |
| B240 | Tax Issues | 26.1 | $12,888.50 |
| B310 | Claims Administration | 5.2 | $2,604.00 |
| | | | |
| | Subtotal: | 262.6 | $129,841.25 |
| | | | |
| | *(Less 10% Discount)* | | *($12,984.13)* |
| | | | |
| | **TOTAL:** | **262.6** | **$116,857.12** |

# **EXHIBIT D**

## **DAILY TIME RECORDS**

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

Josias N. Dewey as Receiver                July 21, 2021
701 Brickell Avenue, Suite 3300            Invoice: 6218903
Miami, FL 33131

**TERMS: DUE ON RECEIPT**

**REMITTANCE COPY**

Our Matter:      159447.00001
                 SEC v. Titanium Blockchain Infrastructure Services, Inc., et al.

| | | |
|---|---|---|
| FEES FOR PROFESSIONAL SERVICES: | $ | 129,841.25 |
| LESS COURTESY DISCOUNT: | $ | -12,984.13 |
| PROFESSIONAL FEES: | $ | 116,857.12 |
| REIMBURSABLE COSTS: | $ | 6,564.49 |

**TOTAL DUE THIS INVOICE:**                                 **$        123,421.61**

*Holland & Knight kindly thanks you for your business and prompt payment.*

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

**To expedite processing of your payment, please include the matter number(s) or invoice number(s) with your payment.**

**Wire:**
Wells Fargo Bank N.A.
Holland & Knight LLP
420 Montgomery Street
San Francisco, CA  94104-1207
Routing/ABA #121000248
Account #2090002390441

Swift Routing Number: WFBIUS6S
(for international wires)

**ACH:**
Holland & Knight LLP
Wells Fargo Bank N.A.
Routing/ABA #063107513
Account #2090002390441
CTX format is preferred.

**Mail:**
Holland & Knight LLP
P.O. Box 936937
ATLANTA, GA 31193-6937

**For Overnight Express
(UPS, FedEx, etc.) or
Courier Delivery:**
LOCKBOX SERVICES 936937
Holland & Knight LLP
3585 ATLANTA AVENUE
HAPEVILLE, GA 30354-1705

*For payment questions or wire and ACH instruction verification: account.services@hklaw.com | 813-901-4180*

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

Josias N. Dewey as Receiver                                      July 21, 2021
701 Brickell Avenue, Suite 3300                                 Invoice: 6218903
Miami, FL 33131                                                 Page 1

**TERMS: DUE ON RECEIPT**

For professional services rendered through December 31, 2019 in connection with the following:

Our Matter:       159447.00001
                  SEC v. Titanium Blockchain Infrastructure Services, Inc., et al.

**TASK/ACTIVITY**

**B110 – Case Administration**
**A101 – Plan and Prepare for**

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 9/7/18 | Shawn S. Amuial | Meet with Andrew Balthazor to discuss tracking Richard Silver's cryptocurrency with coinbase and tracing deposits of Bitcoin and Ether. | 1.30 | 450.00 | 585.00 |
| 11/30/18 | Shawn S. Amuial | Conversations with Joe Dewey and Wells Fargo re: disbursements for compilation of schedules to be submitted with liquidation motion. | 1.10 | 475.00 | 522.50 |
| 12/12/18 | Shawn S. Amuial | Calls and discussions re the engagement of GTLLP for accounting services | 0.40 | 475.00 | 190.00 |
| 5/23/19 | Delia M. Hayes | Gather pleadings to update Receiver's website. | 0.30 | 275.00 | 82.50 |
| 6/20/19 | Shawn S. Amuial | Meeting with Joe Dewey to discuss potential verification methods for TBIS investors and compile liquidation plan | 0.60 | 475.00 | 285.00 |
| **Total:** | **B110**<br>**A101** | **Case Administration**<br>**Plan and Prepare for** | **3.70** | | **1,665.00** |

**B110 – Case Administration**
**A102 – Research**

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 2

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/15/18 | Shawn S. Amuial | Research forensic accounting firms in South Florida. | 0.90 | 450.00 | 405.00 |
| 12/11/18 | Jacqueline Norton | Researched specialized databases to locate cases for D. Hayes. | 0.30 | 225.00 | 67.50 |
| **Total:** | **B110** **A102** | **Case Administration** **Research** | **1.20** | | **472.50** |

**B110 - Case Administration**
**A103 - Draft/Revise**

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/25/18 | Jose A. Casal | Review and revise initial status report and exchange memoranda with SEC. | 1.30 | 850.00 | 1,105.00 |
| 6/25/18 | Kristina S. Azlin | Edit and finalize Initial Status Report to Court regarding Receivership; file same; circulate same. | 0.50 | 720.00 | 360.00 |
| 7/11/18 | Shawn S. Amuial | Correspond with Dede Hayes in connection with pulling the TBIS docket; work with firm IT to make updates to receivership homepage | 0.50 | 450.00 | 225.00 |
| 12/13/18 | Shawn S. Amuial | Work on standardized fund accounting report | 0.90 | 475.00 | 427.50 |
| 12/17/18 | Shawn S. Amuial | Draft disbursement summary for filing | 1.50 | 475.00 | 712.50 |
| 12/18/18 | Shawn S. Amuial | Finalize funding schedule and circulate for Receiver review. | 1.10 | 475.00 | 522.50 |
| 9/10/19 | Shawn S. Amuial | Draft and revise motion to partially liquidate assets | 1.10 | 475.00 | 522.50 |
| 10/3/19 | Shawn S. Amuial | Review motion for liquidation with Receiver and further revise motion | 0.50 | 555.00 | 277.50 |
| 10/4/19 | Shawn S. Amuial | Revise motion for partial liquidation and correspondences with West Coast litigation team | 0.60 | 555.00 | 333.00 |
| 10/7/19 | Shawn S. Amuial | Continue to work on revision motion for partial liquidation and correspondences with | 0.40 | 555.00 | 222.00 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 3

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | SEC and Receiver | | | |
| 10/8/19 | Shawn S. Amuial | Discuss general liquidation plans with Receiver | 0.20 | 555.00 | 111.00 |
| 10/10/19 | Shawn S. Amuial | Continued revisions to motion and correspondences with SEC and Receiver | 0.30 | 555.00 | 166.50 |
| **Total:** | **B110 A103** | **Case Administration Draft/Revise** | **8.90** | | **4,985.00** |

**B110 - Case Administration**
**A104 - Review/Analyze**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 6/25/18 | Trisha M. Thompson | Review communications between A. Rhodes and landlord in preparation for upcoming trip to Springfield. | 0.10 | 325.00 | 32.50 |
| 6/26/18 | Shawn S. Amuial | Read final receiver's' initial status report | 0.40 | 450.00 | 180.00 |
| 7/3/18 | Shawn S. Amuial | Work with Joe Dewey and firm IT to update and fix receivership notice website. | 0.50 | 450.00 | 225.00 |
| 9/26/18 | Shawn S. Amuial | Review RFP by accounting firm for proposed forensic accounting services. | 0.30 | 450.00 | 135.00 |
| 12/10/18 | Shawn S. Amuial | Review proposed engagement letter from Howard Grobstein and correspond with him re the proposed scope and pricing of his accounting services | 0.70 | 475.00 | 332.50 |
| 12/11/18 | Delia M. Hayes | Review status of SEC v. Titanium case; telephone conference with Counsel J. Casal concerning pending court deadlines; prepare email to Research department requesting case tracking on same. | 0.30 | 275.00 | 82.50 |
| 1/2/19 | Kristina S. Azlin | Review status of case, current case schedule, and outstanding issues (.3); follow-up with J. Casal regarding same in order to schedule planning call (.1). | 0.40 | 720.00 | 288.00 |
| 1/22/19 | Jose A. Casal | Review and confer on SEC's proposed motion | 0.20 | 890.00 | 178.00 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 4

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | for stay. | | | |
| 1/25/19 | Shawn S. Amuial | Review Lexis Nexis docket alert update. | 0.10 | 475.00 | 47.50 |
| 2/4/19 | Kristina S. Azlin | Attention to communications among all counsel and SEC filing regarding lifting of stay (.1). | 0.10 | 720.00 | 72.00 |
| 2/12/19 | Shawn S. Amuial | Review updates to docket and scheduling changes for case administration | 0.30 | 475.00 | 142.50 |
| 2/14/19 | Shawn S. Amuial | Call with Joe Dewey and Jose Casal re call with Holmes and review accountant invoices with Joe Dewey | 0.50 | 475.00 | 237.50 |
| 4/5/19 | Shawn S. Amuial | Assist with revisions to Stipulation for Order Modifying Asset Freeze Re: Funds Held By Coinbase. | 0.20 | 475.00 | 95.00 |
| 5/6/19 | Shawn S. Amuial | Call and correspondences with internal team re SEC's request and search through records for requested backup | 0.50 | 475.00 | 237.50 |
| 5/10/19 | Shawn S. Amuial | Review stipulation drafted by SEC | 0.20 | 475.00 | 95.00 |
| 5/22/19 | Shawn S. Amuial | Review consent to judgment circulated by SEC | 0.30 | 475.00 | 142.50 |
| 10/23/19 | Shawn S. Amuial | Work with Nicholas Meltzer to review motion for partial liquidation | 0.20 | 555.00 | 111.00 |
| 10/28/19 | Shawn S. Amuial | Review draft liquidation and distribution outline provided by Andrew Balthazor | 0.30 | 555.00 | 166.50 |
| 10/31/19 | Shawn S. Amuial | Discuss draft liquidation and distribution outline with Andrew Balthazor | 0.30 | 555.00 | 166.50 |
| 11/1/19 | Shawn S. Amuial | Work to finalize submission of motion to partially liquidate | 0.40 | 555.00 | 222.00 |
| 11/4/19 | Shawn S. Amuial | Discuss draft liquidation and distribution outline with Joe Dewey and Andrew Balthazor | 1.00 | 555.00 | 555.00 |
| 11/6/19 | Shawn S. | Discuss engagement of Hong Kong counsel | 0.30 | 555.00 | 166.50 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 5

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Amuial | with Andrew Balthazor and Joe Dewey | | | |
| 12/2/19 | Shawn S. Amuial | Review proposal by Hong Kong counsel to file action in Hong Kong | 0.30 | 555.00 | 166.50 |
| **Total:** | **B110 A104** | **Case Administration Review/Analyze** | **7.90** | | **4,077.00** |

**B110 - Case Administration**
**A105 - Communicate (in firm)**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 6/27/18 | Shawn S. Amuial | Work to update receivership account. | 0.20 | 450.00 | 90.00 |
| 8/15/18 | Jose A. Casal | Confer with Receiver on Telegram access issues. | 0.20 | 850.00 | 170.00 |
| 1/3/19 | Shannan E. Whalen | E-mails with team re: matter status, pending tasks, and scheduling of team call. | 0.20 | 300.00 | 60.00 |
| 1/7/19 | Shawn S. Amuial | All-hands call with team to discuss status of case and next steps | 0.70 | 475.00 | 332.50 |
| 1/20/19 | Kristina S. Azlin | Continued attention to SEC's request for a stay of case in light of government shut-down (.2). | 0.20 | 720.00 | 144.00 |
| 2/19/19 | Shawn S. Amuial | Correspondences with internal team re information on hard drives and discuss with Joe Dewey | 0.20 | 475.00 | 95.00 |
| 5/22/19 | Jose A. Casal | Review and confer on effect of judgment, proposed liquidation of assets and plan of distribution. | 0.50 | 890.00 | 445.00 |
| 6/13/19 | Trisha M. Thompson | Review mail received from Kroll; Email to H&K legal team re: same. | 0.10 | 350.00 | 35.00 |
| 6/17/19 | Trisha M. Thompson | Emails re: TBIS property stored in the Portland office. | 0.10 | 350.00 | 35.00 |
| 11/14/19 | Shawn S. Amuial | Discussion and correspondences with Andrew Balthazor re Hong Kong counsel and call with Hong Kong counsel | 1.00 | 555.00 | 555.00 |
| 11/26/19 | Shawn S. | Further discuss liquidation methodology with | 0.70 | 555.00 | 388.50 |

# Holland & Knight

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Amuial | Receiver and commence liquidation per Court's order | | | |
| **Total:** | **B110** **A105** | **Case Administration** **Communicate (in firm)** | **4.10** | | **2,350.00** |

**B110 - Case Administration**
**A107 - Communicate (other outside counsel)**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 6/27/18 | Jose A. Casal | Telephone conference with counsel for M. Stollaire. | 0.20 | 850.00 | 170.00 |
| 7/17/18 | Jose A. Casal | Conference call with D. Brown and Receiver regarding forensic findings. | 0.40 | 850.00 | 340.00 |
| 7/27/18 | Jose A. Casal | Exchange memoranda with M. Stollaire's counsel regarding turnover of items in safe deposit box. | 0.20 | 850.00 | 170.00 |
| 8/7/18 | Jose A. Casal | Review and exchange memoranda with A. Tyler (DOJ) and Receiver regarding access to Telegram. | 0.40 | 850.00 | 340.00 |
| 8/13/18 | Jose A. Casal | Exchange memoranda with A. Tyler (DOJ). | 0.20 | 850.00 | 170.00 |
| 8/15/18 | Jose A. Casal | Telephone conference with A. Tyler (DOJ) regarding telegram inquiry. | 0.20 | 850.00 | 170.00 |
| 8/23/18 | Jose A. Casal | Telephone conference with D. Brown regarding status of investigations and prepare memorandum. | 0.70 | 850.00 | 595.00 |
| 6/19/19 | Jose A. Casal | Conference call with D. Miller of SEC regarding disgorgement claim. | 0.30 | 890.00 | 267.00 |
| **Total:** | **B110** **A107** | **Case Administration** **Communicate (other outside counsel)** | **2.60** | | **2,222.00** |

**B110 - Case Administration**
**A108 - Communicate (other external)**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 8/22/18 | Jose A. Casal | Conference call with DOJ and FBI regarding | 0.40 | 850.00 | 340.00 |

# Holland & Knight

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | Telegram account. | | | |
| 12/13/18 | Shawn S. Amuial | Draft and send email to SEC re accounting services | 0.20 | 475.00 | 95.00 |
| 12/14/18 | Shawn S. Amuial | Correspondence with David Brown with SEC and coordinate call with SEC and H&K | 0.20 | 475.00 | 95.00 |
| 1/7/19 | Shawn S. Amuial | Correspondence with receivership accountant sending engagement letter and discussing tax election of non-receivership entity | 0.20 | 475.00 | 95.00 |
| 1/18/19 | Kristina S. Azlin | Attention to communications from the SEC and draft motion for stay of case in light of government shut-down (.2). | 0.20 | 720.00 | 144.00 |
| 2/1/19 | Kristina S. Azlin | Attention to communications from the SEC and draft motion to lift stay (.1) | 0.10 | 720.00 | 72.00 |
| 2/6/19 | Trisha M. Thompson | Review communications re: former TBIS employee W2s. | 0.10 | 350.00 | 35.00 |
| 4/1/19 | Shawn S. Amuial | Review correspondences from Stollaire's attorney re Wyoming virtual assistant and reach out to assistant for additional information | 0.10 | 475.00 | 47.50 |
| 4/5/19 | Kristina S. Azlin | Attention to status of Mr. Silver's signature on Coinbase Stipulation; further communications with counsel for the SEC regarding setting a call to discuss case schedule and status of receivership. | 0.20 | 720.00 | 144.00 |
| 4/9/19 | Kristina S. Azlin | Participate in call with counsel for the SEC regarding case schedule and status of receivership; update calendar and task list in response to same. | 0.50 | 720.00 | 360.00 |
| 4/9/19 | Shawn S. Amuial | Prep for call with SEC and call with SEC | 1.00 | 475.00 | 475.00 |
| 4/11/19 | Kristina S. Azlin | Continue to follow-up on requests from SEC regarding document collection and recovery issues; further attention to communications regarding Receiver's status report. | 0.20 | 720.00 | 144.00 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 8

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/12/19 | Kristina S. Azlin | Continue to follow-up on requests from SEC regarding document collection and recovery issues. | 0.20 | 720.00 | 144.00 |
| 4/14/19 | Kristina S. Azlin | Attention to communications with counsel for the SEC regarding document collection and recovery issues. | 0.20 | 720.00 | 144.00 |
| 6/4/19 | Shawn S. Amuial | Correspondences and voicemail re request from SEC for update on receivership | 0.10 | 475.00 | 47.50 |
| 6/7/19 | Shawn S. Amuial | Review correspondence from SEC and discuss with Joe Dewey | 0.20 | 475.00 | 95.00 |
| 6/28/19 | Shawn S. Amuial | Plan for call with research and call with SEC | 0.70 | 475.00 | 332.50 |
| 10/24/19 | Shawn S. Amuial | Correspondences with SEC re filing of motion for partial liquidation | 0.20 | 555.00 | 111.00 |
| 10/25/19 | Shawn S. Amuial | Correspondences with SEC and H&K re filing of motion for partial liquidation | 0.30 | 555.00 | 166.50 |
| 12/26/19 | Shawn S. Amuial | Correspondences in anticipation of call and call with Hong Kong counsel | 0.50 | 555.00 | 277.50 |
| **Total:** | **B110 A108** | **Case Administration Communicate (other external)** | **5.80** | | **3,364.50** |

**B110 - Case Administration**
**A110 - Manage Data/Files**

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/18 | Sharon K. O'Dowd | Begin review of case pleadings (.4); begin notification of receiver and team re relevant deadlines (1.0). | 1.40 | 275.00 | 385.00 |
| 12/12/18 | Sharon K. O'Dowd | Review and analyze jury trial order re deadlines and filing requirements; review judge's website for preferred document samples (1.0). | 1.00 | 275.00 | 275.00 |
| 12/14/18 | Sharon K. O'Dowd | Further review of case pleadings (.8); further notification of receiver and team re individual deadlines and reminders (2.5). | 3.30 | 275.00 | 907.50 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 9

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12/21/18 | Sharon K. O'Dowd | Additional review of case pleadings (.6); notification of receiver and team re individual deadlines and reminders (.6). | 1.20 | 275.00 | 330.00 |
| 2/12/19 | Delia M. Hayes | Review Court's order and calendar events based on new scheduling order. | 0.90 | 275.00 | 247.50 |
| 4/9/19 | Delia M. Hayes | Prepare files for Receiver website update. | 0.20 | 275.00 | 55.00 |
| 5/15/19 | Delia M. Hayes | Upload files and prepare for Receiver's website. | 0.80 | 275.00 | 220.00 |
| 5/16/19 | Delia M. Hayes | Assist counsel in downloading current Court pleadings and prepare for website. | 1.10 | 275.00 | 302.50 |
| **Total:** | **B110 A110** | **Case Administration Manage Data/Files** | **9.90** | | **2,722.50** |

**B110 - Case Administration**
**A111 - Other**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 1/24/19 | Kristina S. Azlin | Attention to order from Court granting SEC's request for a stay of case in light of government shut-down (.1). | 0.10 | 720.00 | 72.00 |
| **Total:** | **B110 A111** | **Case Administration Other** | **0.10** | | **72.00** |

**B120 - Asset Analysis and Recovery**
**A101 - Plan and Prepare for**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 6/27/18 | Trisha M. Thompson | Prepare for trip to TBIS Springfield office to remove property from leased premises. | 0.50 | 325.00 | 162.50 |
| 8/20/18 | Shawn S. Amuial | Meeting with Joe Dewey to discuss next steps with respect to tracing cryptocurrency through cryptocurrency exchanges. | 0.30 | 450.00 | 135.00 |
| 2/21/19 | Anh Huynh | Analyzing Mac file system collection folder for personal files since data contains both | 3.00 | 215.00 | 645.00 |

# Holland & Knight

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | allocated and unallocated memory. | | | |
| **Total:** | **B120 A101** | **Asset Analysis and Recovery Plan and Prepare for** | **3.80** | | **942.50** |

**B120 - Asset Analysis and Recovery**
**A102 - Research**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11/5/18 | Shawn S. Amuial | Finalize review of Andrew Balthazor's analysis of BFP laws as they pertain to crypto theft | 0.50 | 475.00 | 237.50 |
| **Total:** | **B120 A102** | **Asset Analysis and Recovery Research** | **0.50** | | **237.50** |

**B120 - Asset Analysis and Recovery**
**A103 - Draft/Revise**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 7/16/18 | Jose A. Casal | Revise and finalize follow up inquiries to HitBTC. | 0.30 | 850.00 | 255.00 |
| 7/16/18 | Jose A. Casal | Revise and finalize demand letter to Changelly.com. | 0.30 | 850.00 | 255.00 |
| 7/22/18 | Shawn S. Amuial | Draft re response letter to HitBTC; send to Jose Casal and Joe Dewey for review. | 0.90 | 450.00 | 405.00 |
| 7/25/18 | Shawn S. Amuial | Correspondences with Joe Dewey, Josh Strickon and Andrew Balthazor re potential strategies for further asset recovery analysis via analysis of crypto transfers. | 0.80 | 450.00 | 360.00 |
| 8/1/18 | Shawn S. Amuial | Revise draft stipulation requesting funds from Coinbase (.8); review spreadsheets provided by Receiver to identify the relevant accounts (1.0). | 1.80 | 450.00 | 810.00 |
| 8/6/18 | Jose A. Casal | Review and revise proposed stipulation with R. Silver. | 0.60 | 850.00 | 510.00 |
| 3/5/19 | Jose A. Casal | Review and edit updated Coinbase stipulation. | 0.30 | 890.00 | 267.00 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 11

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 6/21/19 | Shawn S. Amuial | Several calls with Bank and draft two letters to Bank requesting records requested by Receiver | 1.80 | 475.00 | 855.00 |
| 7/2/19 | Shawn S. Amuial | Research status with wallets hosted on HitBTC that had control/possession of stolen crypto and draft letter to HitBTC asking for transfer of crypto to recievership. | 1.50 | 475.00 | 712.50 |
| 8/19/19 | Shawn S. Amuial | Revise letter requesting possession of cryptocurrency | 0.50 | 475.00 | 237.50 |
| 8/20/19 | Shawn S. Amuial | Modify letter to counsel re transfer of digital assets | 0.20 | 475.00 | 95.00 |
| 10/7/19 | Shawn S. Amuial | Work with Portland office on disposition of personal property | 0.30 | 555.00 | 166.50 |
| **Total:** | **B120 A103** | **Asset Analysis and Recovery Draft/Revise** | **9.30** | | **4,928.50** |

## B120 - Asset Analysis and Recovery
## A104 - Review/Analyze

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 6/26/18 | Shawn S. Amuial | Continue reviewing analysis re stolen Ether | 0.50 | 450.00 | 225.00 |
| 6/27/18 | Shawn S. Amuial | Correspondences with Joe Dewey and Andrew Balthazor regarding recovery of stolen Ether. | 0.50 | 450.00 | 225.00 |
| 7/5/18 | Trisha M. Thompson | Review inventory of items collected from TBIS Springfield on June 28, 2018. | 0.30 | 325.00 | 97.50 |
| 7/5/18 | Shawn S. Amuial | Review contents of "Becky's box" to attain and analyze any company-owned assets/documents. | 0.50 | 450.00 | 225.00 |
| 7/9/18 | Shawn S. Amuial | Continue to review contents of box shipped from Portland office; consolidate Becky's Mile's property for FedEx. | 0.80 | 450.00 | 360.00 |
| 7/10/18 | Shawn S. Amuial | Work with Joe Dewey and Melody Grafals to consolidate financial information into a | 0.80 | 450.00 | 360.00 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 12

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | consolidated spreadsheet. | | | |
| 7/12/18 | Jose A. Casal | Review and analyze response from HitBTC and exchange memoranda with Receiver and SEC. | 1.50 | 850.00 | 1,275.00 |
| 7/16/18 | Shawn S. Amuial | Discussions with Andrew Balthazor and Joe Dewey regarding progress re findings of trail of cryptocurrency through several exchanges; document processes used to attain such findings; work with Andrew and Josh Strickon to refine data collection software in efforts to more precisely analyze patterns between given wallets through which the stolen cryptocurrency was transferred | 1.00 | 450.00 | 450.00 |
| 7/17/18 | Shawn S. Amuial | Review analysis of trail of stolen cryptocurrency and discuss findings with receiver. | 1.10 | 450.00 | 495.00 |
| 7/18/18 | Shawn S. Amuial | Discussions with Andrew Balthazor and Joe Dewey regarding progress re findings of trail of cryptocurrency through several exchanges; document processes used to attain such findings; work with Andrew and Josh Strickon to refine data collection software in efforts to more precisely analyze patterns between given wallets through which the stolen cryptocurrency was transferred. | 0.90 | 450.00 | 405.00 |
| 7/19/18 | Shawn S. Amuial | Correspondences with Andrew Balthazor re findings of trail of cryptocurrency through several exchanges; document processes used to attain such findings. | 0.40 | 450.00 | 180.00 |
| 7/20/18 | Jose A. Casal | Review and confer on further response from HitBTC. | 0.30 | 850.00 | 255.00 |
| 7/23/18 | Jose A. Casal | Review proposed response to HitBTC. | 0.30 | 850.00 | 255.00 |
| 7/27/18 | Shawn S. Amuial | Receipt of hard drive from Kroll with image of laptop content; review content; discuss with Joe Dewey. | 0.90 | 450.00 | 405.00 |
| 7/31/18 | Jose A. Casal | Review HitBTC correspondence to UK cyber | 0.20 | 850.00 | 170.00 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 13

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | crimes police unit and exchange memoranda. | | | |
| 8/8/18 | Shawn S. Amuial | Review content of hard drive provided from Kroll with images of Silver, Stollaire and Hadi's hard drives. | 2.10 | 450.00 | 945.00 |
| 8/10/18 | Shawn S. Amuial | Review ICO rating report compiled for TBIS by CryptoCentral; analyze  facts described against company-related content. | 0.40 | 450.00 | 180.00 |
| 9/6/18 | Shawn S. Amuial | Review Coinbase account spreadsheets to determine details of Richard Silver's account per requested information from Stollaire's attorney. | 0.40 | 450.00 | 180.00 |
| 9/12/18 | Shawn S. Amuial | Work with Andrew Balthazor to derive which, and how much, cryptocurrency belonged to Richard Silver and not TBIS. | 0.40 | 450.00 | 180.00 |
| 10/18/18 | Shawn S. Amuial | Review analysis provided by Andrew Balthazor pertaining to third party claims and send response to analysis | 0.30 | 475.00 | 142.50 |
| 10/23/18 | Jose A. Casal | Review and analyze response from Changelly. | 0.20 | 890.00 | 178.00 |
| 10/23/18 | Shawn S. Amuial | Review feedback from Changelly re request for information pertaining to certain public address and discuss analysis with Andrew Balthazor | 0.40 | 475.00 | 190.00 |
| 10/24/18 | Shawn S. Amuial | Continued correspondences and analysis with Andrew Balthazor re feedback from Changelly and its application to our prior analysis | 0.50 | 475.00 | 237.50 |
| 10/31/18 | Shawn S. Amuial | Review analysis by Andrew Balthazor re BFP application to crypto theft | 0.50 | 475.00 | 237.50 |
| 11/20/18 | Shawn S. Amuial | Review updated summary from Andrew Balthazor re implications of sale of crypto to BFP | 0.50 | 475.00 | 237.50 |
| 11/21/18 | Shawn S. Amuial | Continue review updated summary from Andrew Balthazor re implications of sale of crypto to BFP | 0.60 | 475.00 | 285.00 |

# Holland & Knight

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/27/18 | Shawn S. Amuial | Discuss and review correspondences with Josh Strickon, Joe Dewey and Andrew Balthazor re BlockBlade and tracing trail of Bitcoin stolen from TBIS | 1.00 | 475.00 | 475.00 |
| 12/10/18 | Shawn S. Amuial | Correspondence with Staci Dawson re personal property and search through on site storage boxes for requested personal property | 0.60 | 475.00 | 285.00 |
| 1/8/19 | Kristina S. Azlin | Continued attention to status of Coinbase stipulation and communications among counsel regarding same (.2). | 0.20 | 720.00 | 144.00 |
| 1/10/19 | Kristina S. Azlin | Prepare and transmit email to counsel for of Mr. Stollaire regarding stipulation to access Coinbase assets (.6). | 0.60 | 720.00 | 432.00 |
| 1/15/19 | Kristina S. Azlin | Follow-up with counsel for Mr. Stollaire regarding stipulation to access Coinbase assets (.1). | 0.10 | 720.00 | 72.00 |
| 2/21/19 | Adriano M. Ferreira | Call with C. Sorley to discuss evidence collected for Michael Stollaire for review. | 0.80 | 215.00 | 172.00 |
| 2/22/19 | Adriano M. Ferreira | Review and analyze evidence logs to prepare evidence for Michael Stollaire's review. | 3.80 | 215.00 | 817.00 |
| 2/26/19 | Adriano M. Ferreira | Review and analyze evidence logs for Michael Stollaire; Call with A. Valentine of Kroll to discuss RAID Array rebuilding for Michael Stollaire evidence | 0.60 | 215.00 | 129.00 |
| 2/27/19 | Adriano M. Ferreira | Work on preparation of evidence for Michael Stollaire's review. | 0.50 | 215.00 | 107.50 |
| 3/2/19 | Adriano M. Ferreira | Prepare evidence for Michael Stollaire for review. | 1.50 | 215.00 | 322.50 |
| 3/4/19 | Kristina S. Azlin | Update draft of proposed Coinbase stipulation and circulate same to H& team for comment (.4). | 0.40 | 720.00 | 288.00 |
| 3/5/19 | Kristina S. Azlin | Distribute updated draft of proposed Coinbase stipulation to all counsel (.2). | 0.20 | 720.00 | 144.00 |
| 3/5/19 | Adriano M. | Prepare evidence for Michael Stollaire for | 0.50 | 215.00 | 107.50 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 15

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Ferreira | review. | | | |
| 3/6/19 | Kristina S. Azlin | Attention to follow-up communications regarding status of Coinbase stipulation. | 0.20 | 720.00 | 144.00 |
| 3/11/19 | Kristina S. Azlin | Attention to status of the Coinbase stipulation. | 0.20 | 720.00 | 144.00 |
| 3/14/19 | Kristina S. Azlin | Email all counsel regarding agreement to proposed Coinbase stipulation (.4); attention to follow-up communications with counsel concerning same (.3). | 0.70 | 720.00 | 504.00 |
| 3/15/19 | Kristina S. Azlin | Continued attention to follow-up communications regarding the Coinbase stipulation (.1). | 0.10 | 720.00 | 72.00 |
| 4/10/19 | Jose A. Casal | Review order approving Coinbase stipulation and transmit to R. Silver and Coinbase. | 0.50 | 890.00 | 445.00 |
| 4/11/19 | Shawn S. Amuial | Review correspondences from COINBASE re released crypto and discuss with receiver and Jose Casal | 0.40 | 475.00 | 190.00 |
| 6/18/19 | Shawn S. Amuial | Review/analyze progress by internal team on research for potential liquidation and disposition | 0.50 | 475.00 | 237.50 |
| 7/8/19 | Shawn S. Amuial | Review content of SD Card chip and USB stick sent from Portland and discuss with Receiver | 0.70 | 475.00 | 332.50 |
| 7/9/19 | Shawn S. Amuial | Review correspondences and precedent sent from SEC in connection with liquidation and distribution plans | 0.80 | 475.00 | 380.00 |
| 7/10/19 | Shawn S. Amuial | Review correspondences from JP Morgan chase, call bank to discuss requested documents, and coordinate with bank representative | 0.60 | 475.00 | 285.00 |
| 7/17/19 | Shawn S. Amuial | Review produced documents from JP Morgan Chase Bank | 0.70 | 475.00 | 332.50 |
| 8/22/19 | Shawn S. Amuial | Review HitBTC transparency policy re requirements for requesting transfer of frozen | 0.30 | 475.00 | 142.50 |

# Holland & Knight

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | assets | | | |
| 9/24/19 | Shawn S. Amuial | Review proposed draft plans and analysis for liquidation and distribution presented by Andrew | 0.60 | 475.00 | 285.00 |
| **Total:** | **B120 A104** | **Asset Analysis and Recovery Review/Analyze** | **33.40** | | **15,365.00** |

**B120 - Asset Analysis and Recovery**
**A105 - Communicate (in firm)**

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 7/2/18 | Trisha M. Thompson | Communications with S. Amuial re: TBIS Springfield property. | 0.10 | 325.00 | 32.50 |
| 7/12/18 | Shawn S. Amuial | Discussions with Andrew Balthazor and Joe Dewey regarding memo from HitBTC and potential paths it leads to in terms of suspect wallets. | 1.10 | 450.00 | 495.00 |
| 7/26/18 | Shawn S. Amuial | Meeting with Andrew Balthazor to discuss his work research; review summary memo. | 0.40 | 450.00 | 180.00 |
| 9/6/18 | Jose A. Casal | Review response from Stollaire's counsel regarding Coinbase stipulation and exchange memoranda on account information. | 0.30 | 850.00 | 255.00 |
| 10/4/18 | Shawn S. Amuial | Meeting with Joe Dewey to discuss standing to pursue a case against token "ratings companies" | 0.40 | 475.00 | 190.00 |
| 10/8/18 | Shawn S. Amuial | Meeting with Joe Dewey to discuss status of next steps for asset analysis and recovery | 0.30 | 475.00 | 142.50 |
| 10/12/18 | Shawn S. Amuial | Discuss and coordinate call with Cryptopia with Joe Dewey | 0.20 | 475.00 | 95.00 |
| 12/11/18 | Shawn S. Amuial | Coordinate signature for engagement of Howard Groberstein | 0.20 | 475.00 | 95.00 |
| 1/7/19 | Kristina S. Azlin | Participate in team call in order to review outstanding items and strategize regarding next steps (.4); attention to status of Coinbase stipulation and status of communications | 0.70 | 720.00 | 504.00 |

# Holland & Knight

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | among counsel regarding same (.3). | | | |
| 2/20/19 | Shawn S. Amuial | Coordinte and correpsond with internal IT and doc review team re recovery of information on hard drives provided by Kroll | 0.60 | 475.00 | 285.00 |
| 2/22/19 | Shawn S. Amuial | Several calls and correspondences with IT team in connection with information contained on hard drives in connection with trying to retrieve such information | 1.20 | 475.00 | 570.00 |
| 2/22/19 | Adriano M. Ferreira | Call with C. Sorley, A. Chen, J. Washburn, to discuss forensic collection of Michael Stollaire evidence and strategy for searching of relevant data (0.4); Call with C. Sorley and S. Strnad to dicuss forensic collection Michael Stollaire evidence (0.3); Call with C. Sorley and S. Amuial to discuss evidence and strategy for searching of relevant data for review (0.2) | 0.90 | 215.00 | 193.50 |
| 2/25/19 | Shawn S. Amuial | Call with receiver and internal e-discovery team to discuss issues surrounding hard drives recovered and provided by Kroll | 0.60 | 475.00 | 285.00 |
| 2/25/19 | Adriano M. Ferreira | Teleconference with J. Washburn, J. Dewey and S. Amuial to discuss evidence for review for Michael Stollaire | 0.40 | 215.00 | 86.00 |
| 3/5/19 | Shawn S. Amuial | Coordinate with receiver re: issues surrounding employee W-2s. | 0.30 | 475.00 | 142.50 |
| 3/18/19 | Kristina S. Azlin | Follow up re: status of Coinbase stipulation. | 0.10 | 720.00 | 72.00 |
| 3/21/19 | Jose A. Casal | Review and comment on UK ether theft investigations. | 0.20 | 890.00 | 178.00 |
| 3/22/19 | Jose A. Casal | Exchange memoranda on European investigators of Ether theft. | 0.20 | 890.00 | 178.00 |
| 6/17/19 | Shawn S. Amuial | Correspondences with Portland office re property sent to them from Kroll as well as the disposition of personal property | 0.10 | 475.00 | 47.50 |
| 8/20/19 | Shawn S. | Call with Jose Casal and Joe Dewey to discuss | 0.80 | 475.00 | 380.00 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 18

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | Amuial | assets held by HitBTC and send follow up request to HitBTC asking for release of frozen assets | | | |
| 9/10/19 | Jose A. Casal | Review strategies on recovery of Hit BTC account. | 0.30 | 890.00 | 267.00 |
| 11/8/19 | Shawn S. Amuial | Call to discuss engagement of Hong Kong counsel for asset recovery | 0.30 | 555.00 | 166.50 |
| 11/11/19 | Shawn S. Amuial | Discussion and correspondences with Andrew Balthazor re engagement of Hong Kong counsel for asset recovery | 0.30 | 555.00 | 166.50 |
| 12/30/19 | Shawn S. Amuial | Correspondences and discussions with internal team re claim date cutoffs based on SEC's complaint as well as discussion regarding pre and post receivership owed employment taxes | 1.20 | 555.00 | 666.00 |
| **Total:** | **B120 A105** | **Asset Analysis and Recovery Communicate (in firm)** | **11.20** | | **5,672.50** |

**B120 - Asset Analysis and Recovery**
**A106 - Communicate (with client)**

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 6/23/18 | Jose A. Casal | Exchange memoranda with receiver and D. Brown (SEC) regarding US Bank status. | 0.20 | 850.00 | 170.00 |
| **Total:** | **B120 A106** | **Asset Analysis and Recovery Communicate (with client)** | **0.20** | | **170.00** |

**B120 - Asset Analysis and Recovery**
**A107 - Communicate (other outside counsel)**

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 6/25/18 | Jose A. Casal | Review response from HitBTC and confer on additional steps. | 0.30 | 850.00 | 255.00 |
| 6/27/18 | Jose A. Casal | Exchange memoranda with D. Brown (SEC) regarding HitBTC. | 0.20 | 850.00 | 170.00 |
| 7/20/18 | Jose A. Casal | Review and exchange memoranda with D. | 0.60 | 850.00 | 510.00 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 19

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Brown regarding Coinbase and R. Silver account. | | | |
| 7/20/18 | Jose A. Casal | Telephone conference with Coinbase regarding R. Silver account. | 0.30 | 850.00 | 255.00 |
| 7/27/18 | Jose A. Casal | Exchange memoranda with Coinbase on release of accounts. | 0.40 | 850.00 | 340.00 |
| 7/27/18 | Jose A. Casal | Exchange memoranda on proposed stipulation with R. Silver regarding Coinbase accounts. | 0.30 | 850.00 | 255.00 |
| 7/30/18 | Jose A. Casal | Telephone conference with D. Brown (SEC) regarding status of HitBTC disclosures and other investigations. | 0.30 | 850.00 | 255.00 |
| 8/16/18 | Jose A. Casal | Telephone conference with D. Brown (SEC) regarding status of investigation. | 0.30 | 850.00 | 255.00 |
| 9/15/18 | Jose A. Casal | Exchange memoranda with M. Stollaire's counsel regarding contents of Coinbase account and status of proposed stipulation. | 0.30 | 850.00 | 255.00 |
| 9/25/18 | Jose A. Casal | Telephone conference with D. Brown (SEC) regarding status of stipulation. | 0.30 | 850.00 | 255.00 |
| 5/6/19 | Jose A. Casal | Telephone conference with SEC counsel regarding potential disgorgement and settlement issues with M. Stollaire. | 0.30 | 890.00 | 267.00 |
| **Total:** | **B120** **A107** | **Asset Analysis and Recovery** **Communicate (other outside counsel)** | **3.60** | | **3,072.00** |

### B120 - Asset Analysis and Recovery
### A108 - Communicate (other external)

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 6/24/18 | Shawn S. Amuial | Correspondences with Elena from H&K LA office on items to pick up on Monday; correspondences with Mary from Chase Base on Ventura | 0.50 | 450.00 | 225.00 |
| 6/26/18 | Jose A. Casal | Conference call with US Bank regarding ACH transactions and account activity prior to receivership. | 0.40 | 850.00 | 340.00 |

# Holland & Knight

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 6/27/18 | Jose A. Casal | Prepare response to HitBTC regarding authority to act on behalf of receiver. | 0.30 | 850.00 | 255.00 |
| 7/5/18 | Shawn S. Amuial | Call and correspondences with Wells Fargo re outgoing wires. | 0.80 | 450.00 | 360.00 |
| 7/11/18 | Shawn S. Amuial | Call with Joe Dewey and Secret Service to discuss pertinent updates in case; review prior research on trail of stolen crypto to see what has been run through Binance exchange; discuss with Joe | 0.80 | 450.00 | 360.00 |
| 8/1/18 | Jose A. Casal | Exchange memoranda with Coinbase. | 0.30 | 850.00 | 255.00 |
| 8/6/18 | Jose A. Casal | Review memorandum from Coinbase and exchange with Receiver. | 0.20 | 850.00 | 170.00 |
| 8/7/18 | Shawn S. Amuial | Correspondences with Coinbase to set up new Coinbase account for receivership in anticipation of motion being granted to transfer crytocurrency from Richard Silver's account to receivership's account. | 0.70 | 450.00 | 315.00 |
| 10/10/18 | Shawn S. Amuial | Review and reply to correspondences with Cryptopia | 0.30 | 475.00 | 142.50 |
| 10/22/18 | Shawn S. Amuial | Correspondence to Matt Dol with Cryptopia | 0.10 | 475.00 | 47.50 |
| 12/3/18 | Shawn S. Amuial | Correspondences with Wells Fargo to attain updated schedule of disbursements | 0.20 | 475.00 | 95.00 |
| 12/18/18 | Shawn S. Amuial | Internal and external communications with SEC re referral of expert for crypto cases | 0.40 | 475.00 | 190.00 |
| 1/22/19 | Shawn S. Amuial | Several communications with Andrew Valentine at Kroll and Trisha Thompson re electronics in possession in Portland to confirm whether certain items have been imaged and tracked | 0.50 | 475.00 | 237.50 |
| 1/23/19 | Shawn S. Amuial | Correspondences to Cryptopia | 0.20 | 475.00 | 95.00 |
| 3/5/19 | Jose A. Casal | Exchange memoranda with R. Silver regarding Coinbase stipulation and payroll | 0.80 | 890.00 | 712.00 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 21

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | records. | | | |
| 3/6/19 | Shawn S. Amuial | Calls to Intuit, Inc. to discuss TBIS's records with company and reach out to internal client contact to establish contact with company | 0.90 | 475.00 | 427.50 |
| 3/15/19 | Jose A. Casal | Exchange memoranda with R. Silver on status of Coinbase stipulation. | 0.20 | 890.00 | 178.00 |
| 3/18/19 | Shawn S. Amuial | Call with Dena Singer, CPA, and call with Quickbooks to recover payroll information from Dena's wholesale Quickbooks account | 0.60 | 475.00 | 285.00 |
| 3/21/19 | Shawn S. Amuial | Correspondence with internal team and to FBI attache in London re status of investigation against suspected Ether thief | 0.60 | 475.00 | 285.00 |
| 4/5/19 | Jose A. Casal | Follow up communications with R. Silver on Coinbase stipulation. | 0.20 | 890.00 | 178.00 |
| 4/9/19 | Jose A. Casal | Prepare and exchange memoranda with R. Silver and Coinbase regarding filing and status of stipulation. | 0.30 | 890.00 | 267.00 |
| 4/10/19 | Jose A. Casal | Telephone conference with Coinbase on transfer of assets to Receiver. | 0.20 | 890.00 | 178.00 |
| 4/11/19 | Jose A. Casal | Telephone conference with Coinbase regarding transfer of remaining cryptocurrency assets from Silver account. | 0.20 | 890.00 | 178.00 |
| 6/14/19 | Shawn S. Amuial | Obtain contact info for legal department at bank to retrieve requested information and reach out to bank | 0.30 | 475.00 | 142.50 |
| 12/19/19 | Shawn S. Amuial | Review correspondences from HitBTC re frozen assets and discuss response request for a call as well as potential suit filed for recovery of assets | 0.40 | 555.00 | 222.00 |
| **Total:** | **B120** **A108** | **Asset Analysis and Recovery** **Communicate (other external)** | **10.40** | | **6,140.50** |

**B120 - Asset Analysis and Recovery**
**A109 - Appear for/Attend**

# Holland & Knight

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 6/28/18 | Trisha M. Thompson | Attend to return of approved personal property to former TBIS Springfield employees and subsequent delivery of unreturned property to H&K Portland office. | 4.50 | 325.00 | 1,462.50 |
| **Total:** | **B120** **A109** | **Asset Analysis and Recovery** **Appear for/Attend** | **4.50** | | **1,462.50** |

**B120 - Asset Analysis and Recovery**
**A111 - Other**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 7/11/18 | Trisha M. Thompson | Review and catalog items received from Kroll; Communications with receiver re: return to B. Miles & R. Silver. | 0.20 | 325.00 | 65.00 |
| 8/8/18 | Shawn S. Amuial | Correspondences and call with Jose Casal re motion to compel Silver to transfer assets from Coinbase. | 0.40 | 450.00 | 180.00 |
| 4/8/19 | Kristina S. Azlin | Finalize and file Coinbase Stipulation and Proposed Order; further attention to communications with counsel for the SEC regarding call to discuss case schedule and status of receivership. | 0.30 | 720.00 | 216.00 |
| 4/10/19 | Kristina S. Azlin | Attention to Court's issuance of final Coinbase Order. | 0.10 | 720.00 | 72.00 |
| **Total:** | **B120** **A111** | **Asset Analysis and Recovery** **Other** | **1.00** | | **533.00** |

**B130 - Asset Disposition**
**A101 - Plan and Prepare for**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 6/26/18 | Trisha M. Thompson | Attention to disposition of personal items, including research on value of claimed personal items on R. Silver's list, itemization of those which may be released to TBIS Springfield employees, and communications with client re: same. | 2.00 | 325.00 | 650.00 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 23

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 9/10/18 | Trisha M. Thompson | Research value and ownership of TBIS Springfield items in the Receiver's possession and research potential options for sale of items not disputed. | 2.40 | 325.00 | 780.00 |
| 9/13/18 | Shawn S. Amuial | Coordinate disposition of laptop back to Michael Stollaire. | 0.20 | 450.00 | 90.00 |
| 9/20/18 | Trisha M. Thompson | Draft cover letter re: return of TBIS Springfield items to R. Silver and coordinate mailing. | 0.20 | 325.00 | 65.00 |
| 6/4/19 | Shawn S. Amuial | Work with Receiver to draft outline for issues needed to be addressed in connection with plan to liquidate and distribute receivership assets. | 1.70 | 475.00 | 807.50 |
| 6/13/19 | Shawn S. Amuial | Correspondences with Andrew Balthazor re analysis of ethereum smart contract deposits for TBIS ICO | 0.30 | 475.00 | 142.50 |
| 7/2/19 | Shawn S. Amuial | Work on partial liquidation plan for immediate receivership needs. | 0.50 | 475.00 | 237.50 |
| 9/9/19 | Shawn S. Amuial | Conference with Receiver and A. Balthazor to discuss strategy for liquidation and distribution plan and liquidation motion. | 2.50 | 475.00 | 1,187.50 |
| 9/10/19 | Shawn S. Amuial | Meeting with Andrew Balthazor to discuss liquidation and distribution plan and discuss motion to HitBtc | 0.50 | 475.00 | 237.50 |
| 12/13/19 | Delia M. Hayes | Assist Counsel in reviewing Court activity; assist counsel in updating website for Receivership. | 0.50 | 285.00 | 142.50 |
| 12/31/19 | Shawn S. Amuial | Work with receiver throughout the day to liquidate cryptocurrency in connection with approved liquidation motion | 1.30 | 555.00 | 721.50 |
| **Total:** | **B130**<br>**A101** | **Asset Disposition**<br>**Plan and Prepare for** | **12.10** | | **5,061.50** |

**B130 - Asset Disposition**
**A102 - Research**

# Holland & Knight

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 6/24/19 | Shawn S. Amuial | Research potential smart contract mechanisms for asset disposition | 0.20 | 475.00 | 95.00 |
| 8/19/19 | Shawn S. Amuial | Research in connection with potential liquidation plans and transfer of assets in Portland | 0.90 | 475.00 | 427.50 |
| **Total:** | **B130 A102** | **Asset Disposition Research** | **1.10** | | **522.50** |

**B130 - Asset Disposition**
**A103 - Draft/Revise**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 6/26/18 | Shawn S. Amuial | Correspondences with Portland office re termination of Lease | 0.40 | 450.00 | 180.00 |
| 6/28/18 | Trisha M. Thompson | Draft lease termination agreement between TBIS and Hyland Business Park. | 0.40 | 325.00 | 130.00 |
| 7/16/18 | Shawn S. Amuial | Revise unpaid employee wage analysis and review bank account statements to calculate cash-on-hand after associated payment to employees. | 1.50 | 450.00 | 675.00 |
| 7/18/18 | Shawn S. Amuial | Preparation of employee termination packages, including revisions to spreadsheet analysis of unpaid employee wages, calculation of remaining cash-on-hand after payment to employees, drafting employee termination letters for each employee receiving "catch-up" check, and final assembly of packages for each such employee. | 3.20 | 450.00 | 1,440.00 |
| 7/19/18 | Shawn S. Amuial | Update unpaid employee wage analysis and begin work on employee termination letters for each employee receiving "catch-up" check in second batch of employee payments. | 1.90 | 450.00 | 855.00 |
| 7/20/18 | Shawn S. Amuial | Further work on revisions to unpaid employee wage analysis and finalization and transmission of associated employee termination letters with second batch of catch- | 2.10 | 450.00 | 945.00 |

# Holland & Knight

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | up checks. | | | |
| 7/23/18 | Shawn S. Amuial | Further work on revisions to unpaid employee wage analysis and finalization and transmission of associated employee termination letters with second batch of catch-up checks. | 2.60 | 450.00 | 1,170.00 |
| 7/31/18 | Shawn S. Amuial | Draft stipulation to compel Coinbase to release frozen assets. | 0.90 | 450.00 | 405.00 |
| 9/4/19 | Jose A. Casal | Review and revise motion to partially liquidate assets and proposed order. | 0.40 | 890.00 | 356.00 |
| **Total:** | **B130 A103** | **Asset Disposition Draft/Revise** | **13.40** | | **6,156.00** |

**B130 - Asset Disposition**
**A104 - Review/Analyze**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 6/28/18 | Jose A. Casal | Review proposed stipulation. | 0.20 | 850.00 | 170.00 |
| 6/29/18 | Jose A. Casal | Review investor liability determinations and claim distribution issues. | 0.80 | 850.00 | 680.00 |
| 7/17/18 | Trisha M. Thompson | Attend to return of personal property, including coordination of and correspondence re: return of items to R. Silver and B. Miles, work with IT Support to review the items remaining in H&K's possession, and outreach to Receiver regarding the remaining items. | 1.90 | 325.00 | 617.50 |
| 9/20/18 | Shawn S. Amuial | Review inventory list of items in Portland office and compare against requests by Richard Silver for release of his personal property. | 0.30 | 450.00 | 135.00 |
| 11/20/18 | Trisha M. Thompson | Inventory TBIS Springfield remaining items in response to request by S. Amuial. | 0.70 | 350.00 | 245.00 |
| 4/15/19 | Jose A. Casal | Review order and exchange memoranda on proposed sale of miscellaneous TBIS property. | 0.20 | 890.00 | 178.00 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 26

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 6/5/19 | Shawn S. Amuial | Review report of traced crypto provided by Andrew Balthazor and analyze the recoverability of such crypto | 0.70 | 475.00 | 332.50 |
| 6/7/19 | Shawn S. Amuial | Several discussions in connection with planning/analyzing plans for liquidation and discuss additional research requirements and filings necessary to effectuate liquidation and creditor payments | 1.30 | 475.00 | 617.50 |
| 6/11/19 | Shawn S. Amuial | Review and work on plan for asset liquidation and disposition including reviewing research provided by Andrew Balthazor | 1.30 | 475.00 | 617.50 |
| 6/24/19 | Shawn S. Amuial | Work with Receiver on review and analysis of research on liquidation/disposition plans. | 1.30 | 475.00 | 617.50 |
| 6/25/19 | Shawn S. Amuial | Continue work with Receiver on review and analysis of research on liquidation/disposition plans. | 0.20 | 475.00 | 95.00 |
| **Total:** | **B130 A104** | **Asset Disposition Review/Analyze** | **8.90** | | **4,305.50** |

**B130 - Asset Disposition**
**A105 - Communicate (in firm)**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 7/3/18 | Shawn S. Amuial | Correspondences with Allison Rhodes re lease termination in Oregon. | 0.20 | 450.00 | 90.00 |
| 7/16/18 | Trisha M. Thompson | Communications with S. Amuial and Receiver re: TBIS personal items and response to R. Silver demand. | 0.10 | 325.00 | 32.50 |
| 7/16/18 | Shawn S. Amuial | Correspondences with Trisha Thompson in Portland regarding requests from Richard Silver and release of personal property; discussions with receiver regarding same. | 0.50 | 450.00 | 225.00 |
| 7/24/18 | Trisha M. Thompson | Request permission from receiver to return certain items to TBIS Springfield employees. | 0.20 | 325.00 | 65.00 |
| 8/30/18 | Shawn S. | Correspondences with LA office to gather | 0.10 | 450.00 | 45.00 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 27

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Amuial | information about any retained property from TBIS Ventura office. | | | |
| 8/31/18 | Shawn S. Amuial | Coordinate return of laptop to Michael Stollaire. | 0.30 | 450.00 | 135.00 |
| 9/21/18 | Trisha M. Thompson | Call with S. Amuial re: return of TBIS Springfield items. | 0.10 | 325.00 | 32.50 |
| 10/26/18 | Trisha M. Thompson | Emails with attorneys for Receiver re: TBIS Springfield property. | 0.10 | 350.00 | 35.00 |
| 11/13/18 | Shawn S. Amuial | Attention to disposition of electronics, including review of data provided by Kroll to analyze if the ownership of electronics can be traced and determine whether any hard drives were imaged, and coordinate with Portland office re: same. | 1.20 | 475.00 | 570.00 |
| 4/5/19 | Trisha M. Thompson | Email to S. Amuial and J. Dewey re: TBIS property remaining in Portland office. | 0.10 | 350.00 | 35.00 |
| 4/15/19 | Trisha M. Thompson | Emails with S. Amuial re: storage of TBIS property; Confer with S. Heskett re: same. | 0.10 | 350.00 | 35.00 |
| 8/21/19 | Trisha M. Thompson | Emails re: TBIS Springfield property held in the Portland office. | 0.10 | 350.00 | 35.00 |
| 8/22/19 | Trisha M. Thompson | Internal emails re: TBIS Springfield property in the Portland office. | 0.10 | 350.00 | 35.00 |
| 8/26/19 | Jose A. Casal | Conference call on propose motions to liquidate assets and compel turnover of cryptocurrency. | 0.30 | 890.00 | 267.00 |
| 9/27/19 | Shawn S. Amuial | Meeting with receiver to discuss structure of creditor intake | 0.50 | 475.00 | 237.50 |
| 10/7/19 | Trisha M. Thompson | Internal emails and conferral re: TBIS property in Oregon. | 0.20 | 375.00 | 75.00 |
| 10/23/19 | Trisha M. Thompson | Confer with G. Roth re: transfer of TBIS Springfield property from Portland to Miami. | 0.10 | 375.00 | 37.50 |
| 12/6/19 | Trisha M. Thompson | Confer with staff re: shipping TBIS assets to client. | 0.10 | 375.00 | 37.50 |

# Holland & Knight

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12/10/19 | Trisha M. Thompson | Confer with A. Rhodes and staff re: shipment of TBIS Springfield property to Miami office. | 0.10 | 375.00 | 37.50 |
| 12/11/19 | Trisha M. Thompson | Confer with A. Tuttle re: shipping TBIS Springfield property to Miami. | 0.10 | 375.00 | 37.50 |
| **Total:** | **B130** **A105** | **Asset Disposition** **Communicate (in firm)** | **4.60** | | **2,099.50** |

**B130 - Asset Disposition**
**A106 - Communicate (with client)**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 7/3/18 | Jose A. Casal | Review and confer with Receiver on disposition strategy for cryptocurrency. | 0.40 | 850.00 | 340.00 |
| 9/11/18 | Trisha M. Thompson | Review communication from creditor and forward to receiver. | 0.10 | 325.00 | 32.50 |
| 9/19/18 | Trisha M. Thompson | Email to client re: property from TBIS Springfield office. | 0.10 | 325.00 | 32.50 |
| 10/2/18 | Trisha M. Thompson | Email client copy of communications with BlockMod Enterprises re: payment. | 0.10 | 350.00 | 35.00 |
| 10/24/18 | Trisha M. Thompson | Email to J. Dewey re: assets remaining in Holland & Knight's possession. | 0.10 | 350.00 | 35.00 |
| 11/7/18 | Trisha M. Thompson | Email to client re: response to creditor inquiry. | 0.10 | 350.00 | 35.00 |
| 11/12/18 | Trisha M. Thompson | Email to client re: BockMod Enterprise inquiry. | 0.10 | 350.00 | 35.00 |
| 12/6/18 | Trisha M. Thompson | Email to receiver re: response to alleged creditor's inquiry. | 0.10 | 350.00 | 35.00 |
| 12/21/18 | Trisha M. Thompson | Email to client and counsel re: property from TBIS Springfield office. | 0.10 | 350.00 | 35.00 |
| 8/20/19 | Jose A. Casal | Conference call with Receiver on interim liquidation strategy. | 0.30 | 890.00 | 267.00 |
| **Total:** | **B130** **A106** | **Asset Disposition** **Communicate (with client)** | **1.50** | | **882.00** |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 29

Josias N. Dewey as Receiver
159447.00001

**B130 - Asset Disposition**
**A107 - Communicate (other outside counsel)**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 7/16/18 | Jose A. Casal | Exchange communications with counsel for M. Stollaire regarding USB storage devices and wages. | 0.40 | 850.00 | 340.00 |
| 8/31/18 | Jose A. Casal | Review and exchange memoranda with Stollaire's counsel regarding return of property and Coinbase stipulation. | 0.40 | 850.00 | 340.00 |
| **Total:** | **B130** **A107** | **Asset Disposition** **Communicate (other outside counsel)** | **0.80** | | **680.00** |

**B130 - Asset Disposition**
**A108 - Communicate (other external)**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 7/10/18 | Trisha M. Thompson | Call with Richard at Kroll re: laptop and computer return. | 0.10 | 325.00 | 32.50 |
| 7/20/18 | Shawn S. Amuial | Several correspondences with former employees, throughout the day, re payment of unpaid wages. | 0.60 | 450.00 | 270.00 |
| 7/20/18 | Trisha M. Thompson | Communications with B. Miles. | 0.10 | 325.00 | 32.50 |
| 8/15/18 | Shawn S. Amuial | Communication with Well Fargo in effort to initiate outgoing wires. | 0.40 | 450.00 | 180.00 |
| 9/20/18 | Shawn S. Amuial | Correspondence with Richard Silver, Trisha Thompson, and Jose Casal re the return of Richard Silver's laptop | 0.30 | 450.00 | 135.00 |
| 10/26/18 | Shawn S. Amuial | Correspondences with Dewey, Portland Office and Kroll re the remaining assets located in Portland and plan for sale/disposition | 0.40 | 475.00 | 190.00 |
| 3/14/19 | Jose A. Casal | Review and exchange memoranda on status of Coinbase stipulation. | 0.30 | 890.00 | 267.00 |
| **Total:** | **B130** | **Asset Disposition** | | | |

# Holland & Knight

Josias N. Dewey as Receiver
159447.00001

| | A108 | Communicate (other external) | 2.20 | | 1,107.00 |
|---|---|---|---|---|---|

**B130 - Asset Disposition**
**A111 - Other**

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/29/18 | Trisha M. Thompson | Coordinate staff inventory of property taken from TBIS Springfield office and answer questions re: same. | 0.50 | 325.00 | 162.50 |
| 7/12/18 | Trisha M. Thompson | Coordinate return of personal items to B. Miles; Draft letter re: same; Communications with Receiver re: remaining personal items. | 0.80 | 325.00 | 260.00 |
| 7/13/18 | Shawn S. Amuial | Communication with former employees and banks in effort to send owed wages to former employees. | 1.30 | 450.00 | 585.00 |
| 7/17/18 | Shawn S. Amuial | Communication with former employees in effort to send owed wages to former employees. | 1.20 | 450.00 | 540.00 |
| 7/26/18 | Trisha M. Thompson | Coordinate return of property to TBIS Springfield via B. Miles; Draft letter re: same; Communications to B. Miles re: same. | 0.70 | 325.00 | 227.50 |
| **Total:** | **B130** **A111** | **Asset Disposition** **Other** | **4.50** | | **1,775.00** |

**B150 - Meetings of and Communications with Creditors**
**A104 - Review/Analyze**

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/15/18 | Shawn S. Amuial | Review letter from Addis Mussa alleging his interactions with TBIS and Michael Stollaire and discuss with Joe Dewey | 0.90 | 475.00 | 427.50 |
| **Total:** | **B150** **A104** | **Meetings of and Communications with Creditors** **Review/Analyze** | **0.90** | | **427.50** |

**B150 - Meetings of and Communications with Creditors**
**A105 - Communicate (in firm)**

# Holland & Knight

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 8/4/18 | Trisha M. Thompson | Review invoice of BlockMod Enterprise and forward to client. | 0.10 | 325.00 | 32.50 |
| 8/6/18 | Trisha M. Thompson | Communications with receiver and Blockmod Enterprises re: payment of claim. | 0.20 | 325.00 | 65.00 |
| 11/2/18 | Shawn S. Amuial | Review correspondences from receiver re: request from CORT Furniture and provide Joe with update of our communications with CORT. | 0.20 | 475.00 | 95.00 |
| **Total:** | **B150** | **Meetings of and Communications with Creditors** | | | |
| | **A105** | **Communicate (in firm)** | **0.50** | | **192.50** |

### B150 - Meetings of and Communications with Creditors
### A108 - Communicate (other external)

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 7/3/18 | Shawn S. Amuial | Call and correspondences with Heather Rooney re the state of TBIS and her reversed paycheck. | 0.60 | 450.00 | 270.00 |
| 7/3/18 | Shawn S. Amuial | Correspondences with Becky Miles relating to her reversed paycheck; attain her wire instructions | 0.40 | 450.00 | 180.00 |
| 7/4/18 | Shawn S. Amuial | Correspondences with Kazem Hadi re reversal of payroll. | 0.20 | 450.00 | 90.00 |
| 7/24/18 | Shawn S. Amuial | Correspondences with creditors via email re claims. | 0.40 | 450.00 | 180.00 |
| 8/9/18 | Shawn S. Amuial | Correspondences from former employees and investors. | 0.40 | 450.00 | 180.00 |
| 9/12/18 | Trisha M. Thompson | Draft email to BlockMod Enterprise in response to inquiry re: payment. | 0.10 | 325.00 | 32.50 |
| 10/4/18 | Shawn S. Amuial | Discuss reply to Perkins Coie with Joe Dewey and send email response to request for payment of legal fees | 0.20 | 475.00 | 95.00 |
| 4/24/19 | Shawn S. Amuial | Return phone calls to debt collection agencies | 0.30 | 475.00 | 142.50 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 32

Josias N. Dewey as Receiver
159447.00001

| Total: | B150 | Meetings of and Communications with Creditors | | | |
|--------|------|-----------------------------------------------|---|---|---|
| | A108 | Communicate (other external) | 2.60 | | 1,170.00 |

**B190 - Other Contested Matters**
**A103 - Draft/Revise**

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 7/23/18 | Jose A. Casal | Review R. Silver demand and prepare proposed response. | 0.50 | 850.00 | 425.00 |
| 7/30/18 | Jose A. Casal | Draft access letter to D. Brown (SEC). | 0.20 | 850.00 | 170.00 |
| 8/8/18 | Jose A. Casal | Draft motion to modify freeze order regarding Coinbase account. | 0.70 | 850.00 | 595.00 |
| 8/8/18 | Kristina S. Azlin | Attention to draft Motion to Modify Asset Freeze Order and begin modifying same to conform to local rule requirements(1.1); circulate email outline initial thoughts and rules relating to same and strategize with J. Casal regarding best procedural mechanism to accomplish desired result (.8). | 1.90 | 720.00 | 1,368.00 |
| 8/9/18 | Jose A. Casal | Review and edit demand letter to R. Silver regarding Coinbase. | 0.30 | 850.00 | 255.00 |
| 8/10/18 | Kristina S. Azlin | Attention to draft Stipulation to Modify Asset Freeze Order to allow transfer of funds from Coinbase account. | 0.30 | 720.00 | 216.00 |
| 8/10/18 | Shawn S. Amuial | Revise stipulation requesting release of funds from Coinbase; send to Jose Casal for review. | 0.40 | 450.00 | 180.00 |
| 8/14/18 | Kristina S. Azlin | Update draft Stipulation to Modify Asset Freeze Order to allow transfer of funds from the Coinbase account and prepare proposed order for same. | 1.10 | 720.00 | 792.00 |
| 8/15/18 | Jose A. Casal | Review and revise proposed stipulation and order regarding Coinbase. | 0.40 | 850.00 | 340.00 |
| 8/16/18 | Shawn S. Amuial | Revise stipulation to release frozen assets per the SEC's suggested revisions. | 0.50 | 450.00 | 225.00 |
| 8/21/18 | Kristina S. | Update draft Stipulation and proposed order to | 0.30 | 720.00 | 216.00 |

# Holland & Knight

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Azlin | Modify Asset Freeze Order to allow transfer of funds from the Coinbase account of Mr. Silver. | | | |
| **Total:** | **B190** **A103** | **Other Contested Matters** **Draft/Revise** | **6.60** | | **4,782.00** |

**B190 - Other Contested Matters**
**A104 - Review/Analyze**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 7/3/18 | Trisha M. Thompson | Review receipts provided by R. Silver for alleged personal property. | 0.40 | 325.00 | 130.00 |
| 7/10/18 | Jose A. Casal | Review scheduling order and Stollaire answer and exchange related memoranda. | 0.60 | 850.00 | 510.00 |
| 8/1/18 | Jose A. Casal | Review and confer on draft stipulation concerning Coinbase accounts. | 0.80 | 850.00 | 680.00 |
| 8/7/18 | Jose A. Casal | Review memoranda regarding transfer of Coinbase account and motion/memoranda requirements. | 0.40 | 850.00 | 340.00 |
| 8/16/18 | Jose A. Casal | Review proposed modifications to Coinbase account stipulation. | 0.30 | 850.00 | 255.00 |
| 5/10/19 | Jose A. Casal | Review and comment of draft stipulation regarding case deadlines and consents to judgment. | 0.60 | 890.00 | 534.00 |
| 5/14/19 | Jose A. Casal | Review proposed consent and judgment against TBIS. | 0.30 | 890.00 | 267.00 |
| 5/22/19 | Jose A. Casal | Review SEC filing on consent to judgment. | 0.20 | 890.00 | 178.00 |
| 5/24/19 | Jose A. Casal | Review judgment against TBIS and transmit to receiver team. | 0.20 | 890.00 | 178.00 |
| **Total:** | **B190** **A104** | **Other Contested Matters** **Review/Analyze** | **3.80** | | **3,072.00** |

**B190 - Other Contested Matters**
**A105 - Communicate (in firm)**

# Holland & Knight

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 8/8/18 | Jose A. Casal | Review and confer on turnover and order to show cause strategies regarding Coinbase account. | 0.60 | 850.00 | 510.00 |
| 9/5/18 | Shawn S. Amuial | Correspondences with Jose Casal and Joe Dewey re motion re Coinbase and review Stollaire's attorney's response. | 0.20 | 450.00 | 90.00 |
| 4/8/19 | Jose A. Casal | Transmit R. Silver stipulation and confer on filing and proposed order. | 0.20 | 890.00 | 178.00 |
| **Total:** | **B190** **A105** | **Other Contested Matters** **Communicate (in firm)** | **1.00** | | **778.00** |

**B190 - Other Contested Matters**
**A107 - Communicate (other outside counsel)**

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 7/31/18 | Jose A. Casal | Telephone conference with A. Tyler (DOJ) regarding Telegram access and prepare status memorandum. | 0.20 | 850.00 | 170.00 |
| 8/15/18 | Jose A. Casal | Prepare memorandum to D. Brown (SEC) regarding proposed stipulation and order on Coinbase account. | 0.30 | 850.00 | 255.00 |
| 8/30/18 | Jose A. Casal | Review and exchange memoranda with M. Stollaire's client regarding creditor claims, return of property and Coinbase stipulation. | 0.50 | 850.00 | 425.00 |
| 10/8/18 | Jose A. Casal | Exchange memoranda with Stollaire's counsel regarding status of Coinbase stipulation. | 0.20 | 890.00 | 178.00 |
| 10/15/18 | Jose A. Casal | Review draft 26(f) report and exchange memoranda with SEC counsel. | 0.30 | 890.00 | 267.00 |
| 5/10/19 | Jose A. Casal | Telephone conferences with SEC counsel on proposed bifurcated settlement and stipulation regarding case deadlines. | 0.60 | 890.00 | 534.00 |
| **Total:** | **B190** **A107** | **Other Contested Matters** **Communicate (other outside counsel)** | **2.10** | | **1,829.00** |

**B190 - Other Contested Matters**

# Holland & Knight

Josias N. Dewey as Receiver
159447.00001

## A108 - Communicate (other external)

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 8/9/18 | Jose A. Casal | Telephone conference with R. Silver regarding Coinbase and prepare update memorandum. | 0.80 | 850.00 | 680.00 |
| 8/13/18 | Jose A. Casal | Exchange memoranda with R. Silver regarding stipulation and other claims. | 0.30 | 850.00 | 255.00 |
| 8/22/18 | Jose A. Casal | Prepare and exchange memoranda with R. Silver and Stollaire's counsel regarding Coinbase stipulation. | 0.60 | 850.00 | 510.00 |
| 8/22/18 | Shawn S. Amuial | Correspondences with Jose Casal re Michael Stollaire's request to pay monies owed to CORT furniture. | 0.30 | 450.00 | 135.00 |
| 8/23/18 | Jose A. Casal | Exchange memoranda with D. Brown (SEC) and R. Silver regarding Coinbase stipulation. | 0.20 | 850.00 | 170.00 |
| **Total:** | **B190** **A108** | **Other Contested Matters** **Communicate (other external)** | **2.20** | | **1,750.00** |

## B195 - Non-Working Travel
## A111 - Other

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 6/28/18 | Trisha M. Thompson | Travel to and from Springfield, Oregon for return of personal property to former employees and subsequent delivery of unreturned property to H&K Portland office. | 4.50 | 162.50 | 731.25 |
| **Total:** | **B195** **A111** | **Non-Working Travel** **Other** | **4.50** | | **731.25** |

## B210 - Business Operations
## A101 - Plan and Prepare for

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 7/9/18 | Shawn S. Amuial | Work with Joe Dewey to create template consolidated spreadsheet for all former employee requests. | 0.50 | 450.00 | 225.00 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 36

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 7/12/18 | Shawn S. Amuial | Financial analysis of monies owed to former employees, including consolidation of data in spreadsheet form and coordination with Receiver re: same. | 3.70 | 450.00 | 1,665.00 |
| 12/10/18 | Shawn S. Amuial | Work on updating receivership website and pulling updated docket to post on website | 0.20 | 475.00 | 95.00 |
| 12/11/18 | Shawn S. Amuial | Work with firm paralegal and IT to pull docket, download pleadings and load onto receivership website | 1.10 | 475.00 | 522.50 |
| 12/14/18 | Shawn S. Amuial | Finalize update to receivership website to include latest pleadings | 0.20 | 475.00 | 95.00 |
| **Total:** | **B210 A101** | **Business Operations Plan and Prepare for** | **5.70** | | **2,602.50** |

**B210 - Business Operations**
**A102 - Research**

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 12/3/18 | Shawn S. Amuial | Work with H&K team to identify accounting team for year end income and employee accounting, and coordinate conference call with firm | 1.00 | 475.00 | 475.00 |
| **Total:** | **B210 A102** | **Business Operations Research** | **1.00** | | **475.00** |

**B210 - Business Operations**
**A103 - Draft/Revise**

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 7/5/18 | Shawn S. Amuial | Draft and revise employee termination notice. | 0.60 | 450.00 | 270.00 |
| 7/6/18 | Shawn S. Amuial | Draft and revise employee termination notice. | 1.20 | 450.00 | 540.00 |
| 7/11/18 | Shawn S. Amuial | Work on revisions to termination notice with Joe Dewey per John Haney's California-specific labor and employment comments. | 0.60 | 450.00 | 270.00 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 37

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 5/1/19 | Shawn S. Amuial | Prepare payment of Kroll invoice and discuss with receiver | 0.50 | 475.00 | 237.50 |
| 12/13/19 | Shawn S. Amuial | Draft update to be posted on receivership website and update the website | 0.40 | 555.00 | 222.00 |
| 12/18/19 | Shawn S. Amuial | Work with IT to finalize updated posting on receivership website and discussion with Andrew Balthazor re next steps for HitBTC action | 0.60 | 555.00 | 333.00 |
| **Total:** | **B210 A103** | **Business Operations Draft/Revise** | **3.90** | | **1,872.50** |

**B210 - Business Operations**
**A104 - Review/Analyze**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 1/17/19 | Shawn S. Amuial | Review form 56's and POAs sent by accounting firm for Receiver's signature | 0.50 | 475.00 | 237.50 |
| 1/22/19 | Shawn S. Amuial | Compile signed form 56, scan and send to accountants | 0.30 | 475.00 | 142.50 |
| 2/12/19 | Shawn S. Amuial | Re-review invoices from accountant's office and discuss payment, via email, with Jose Casal | 0.30 | 475.00 | 142.50 |
| 4/29/19 | Shawn S. Amuial | Correspondences to and from accounting firm | 0.30 | 475.00 | 142.50 |
| 5/21/19 | Shawn S. Amuial | Re-calculate value of business (crypto) assets owned by receivership and discuss with internal team | 0.40 | 475.00 | 190.00 |
| **Total:** | **B210 A104** | **Business Operations Review/Analyze** | **1.80** | | **855.00** |

**B210 - Business Operations**
**A105 - Communicate (in firm)**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 7/6/18 | Shawn S. | Correspondences with John Haney re local | 0.30 | 450.00 | 135.00 |

# Holland & Knight

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | Amuial | employment law issues. | | | |
| 1/15/19 | Shawn S. Amuial | Correspondences with Dede Hayes re updated docket in effort to update the receivership webpage and review updated docket | 0.50 | 475.00 | 237.50 |
| 3/12/19 | Shawn S. Amuial | Work with IT to get receivership website back online | 0.30 | 475.00 | 142.50 |
| 3/22/19 | Shawn S. Amuial | Continue work with IT to restore receivership website. | 0.30 | 475.00 | 142.50 |
| 4/1/19 | Shawn S. Amuial | Continue follow up with IT re website outage | 0.10 | 475.00 | 47.50 |
| 4/12/19 | Shawn S. Amuial | Further attention to technical issues surrounding Receiver website. | 0.20 | 475.00 | 95.00 |
| 4/15/19 | Shawn S. Amuial | Work with IT re receivership website related issues | 0.20 | 475.00 | 95.00 |
| 8/30/19 | Shawn S. Amuial | Correspondences with IT re receivership website upkeep | 0.20 | 475.00 | 95.00 |
| **Total:** | **B210** **A105** | **Business Operations** **Communicate (in firm)** | **2.10** | | **990.00** |

**B210 - Business Operations**
**A108 - Communicate (other external)**

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/6/18 | Shawn S. Amuial | Call and correspondences with Wells Fargo re outgoing wires. | 0.30 | 450.00 | 135.00 |
| 7/9/18 | Shawn S. Amuial | Correspondences with former employees as well as Wells Fargo in efforts to send wires for monies owed on reversed salary payments. | 1.40 | 450.00 | 630.00 |
| 7/10/18 | Shawn S. Amuial | Correspondences with former employees as well as Well Fargo in efforts to send wires for monies owed on reversed salary payments. | 1.10 | 450.00 | 495.00 |
| 1/11/19 | Shawn S. Amuial | Reach out to Gemini trading platform to re-activate recertification link | 0.20 | 475.00 | 95.00 |
| 1/14/19 | Shawn S. | Attend to trading re-certification, inclding | 1.50 | 475.00 | 712.50 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 39

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Amuial | preparation and submission via re-certification portal and related communications with Gemini Trading. | | | |
| 1/15/19 | Shawn S. Amuial | Correspondences from Gemini | 0.20 | 475.00 | 95.00 |
| 3/22/19 | Shawn S. Amuial | Correspondence with internal team and Metropolitan Police Department re receivership | 0.50 | 475.00 | 237.50 |
| 3/28/19 | Shawn S. Amuial | Correspondences with accountants re W2 and work with IT to restore receivership website and review correspondences to receivership | 0.50 | 475.00 | 237.50 |
| 4/3/19 | Shawn S. Amuial | Call and correspondence from KY state auditor re unemployment requests | 0.30 | 475.00 | 142.50 |
| 4/4/19 | Shawn S. Amuial | Follow-up re website issues for receivership page | 0.10 | 475.00 | 47.50 |
| **Total:** | **B210** **A108** | **Business Operations** **Communicate (other external)** | **6.10** | | **2,827.50** |

**B210 - Business Operations**
**A110 - Manage Data/Files**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 1/7/19 | Shawn S. Amuial | Work on recertification for Gemini trading account | 0.50 | 475.00 | 237.50 |
| 4/11/19 | Shawn S. Amuial | Work with IT to get receivership website back up and running and update with latest docket activity | 0.20 | 475.00 | 95.00 |
| 5/31/19 | Shawn S. Amuial | Work with IT to maintain and update receivership website to include latest court filings | 0.30 | 475.00 | 142.50 |
| 9/18/19 | Shawn S. Amuial | Pull updated docket and work with IT to update receivership webpage to include latest filings | 0.50 | 475.00 | 237.50 |
| **Total:** | **B210** | **Business Operations** | | | |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 40

Josias N. Dewey as Receiver
159447.00001

| | **A110** | **Manage Data/Files** | **1.50** | | **712.50** |
|---|---|---|---|---|---|

**B220 - Employee Benefits / Pensions**
**A103 - Draft/Revise**

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/1/18 | Shawn S. Amuial | Draft termination letters to employees and reconcile pay to be accompanied with letters(1.0). Review employment contracts(.7). | 1.70 | 450.00 | 765.00 |
| 8/7/18 | Shawn S. Amuial | Review all correspondences and requests from former employees requesting additional sums and consolidate requests into spreadsheet(2.5); track prior issued checks and wire transfers and consolidate into spreadsheet and provide updated balances and requests to Receiver (1.3). | 3.80 | 450.00 | 1,710.00 |
| **Total:** | **B220 A103** | **Employee Benefits / Pensions Draft/Revise** | **5.50** | | **2,475.00** |

**B220 - Employee Benefits / Pensions**
**A104 - Review/Analyze**

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/2/18 | Shawn S. Amuial | Review correspondences from former employees throughout life of receivership to confirm amounts of unpaid wages requested (1.5); work with Receiver on associated spreadsheet reconciliation (.9). | 2.40 | 450.00 | 1,080.00 |
| 8/3/18 | Shawn S. Amuial | Continue to review and analyze correspondences from former employees throughout life of receivership to confirm amounts of unpaid wages requested. | 2.10 | 450.00 | 945.00 |
| 8/14/18 | Shawn S. Amuial | Reconcile all sent out payments to employees and all committed tax withholding payments. | 1.20 | 450.00 | 540.00 |
| **Total:** | **B220 A104** | **Employee Benefits / Pensions Review/Analyze** | **5.70** | | **2,565.00** |

**B220 - Employee Benefits / Pensions**
**A108 - Communicate (other external)**

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 41

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 8/8/18 | Shawn S. Amuial | Correspondences and to and from former employees re unpaid wages and continue to update master spreadsheet of expenses accordingly. | 0.30 | 450.00 | 135.00 |
| 8/13/18 | Shawn S. Amuial | Correspondences with former employees and update termination letters and final paychecks. | 0.40 | 450.00 | 180.00 |
| 8/15/18 | Shawn S. Amuial | Several correspondences with former employees re employment, pay and termination. | 0.60 | 450.00 | 270.00 |
| 8/16/18 | Shawn S. Amuial | Continued correspondence with former employees regarding unpaid wages. | 0.50 | 450.00 | 225.00 |
| 4/18/19 | Shawn S. Amuial | Correspondences with accountant and KY unemployment office re: unemployment benefits. | 0.20 | 475.00 | 95.00 |
| 4/22/19 | Shawn S. Amuial | Correspondences with CPA and KY unemployment department in connection with unemployment benefits request | 0.20 | 475.00 | 95.00 |
| 8/1/19 | Shawn S. Amuial | Call with former employee re payment and intake provided information | 0.30 | 475.00 | 142.50 |
| 10/17/19 | Shawn S. Amuial | Correspondences with former TBIS employee | 0.10 | 555.00 | 55.50 |
| **Total:** | **B220 A108** | **Employee Benefits / Pensions Communicate (other external)** | **2.60** | | **1,198.00** |

**B240 - Tax Issues**
**A102 - Research**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 8/27/18 | Shawn S. Amuial | Research issues regarding tax withholding for employees whom have not provided a W-4. | 0.70 | 450.00 | 315.00 |
| 8/16/19 | Shawn S. Amuial | Work on obtaining tax information for former TBIS employee. | 0.50 | 475.00 | 237.50 |
| 12/13/19 | Shawn S. Amuial | Review tax subordination directive provided by SEC. | 0.30 | 555.00 | 166.50 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 42

Josias N. Dewey as Receiver
159447.00001

| Total: | B240 | Tax Issues | | | |
|--------|------|------------|-----|--|--|
| | A102 | Research | 1.50 | | 719.00 |

**B240 - Tax Issues**
**A104 - Review/Analyze**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 6/27/18 | Kevin E. Packman | Confer with C. Pentis re tax transcripts; confer with client re forensic accountants. | 0.30 | 850.00 | 255.00 |
| 8/28/18 | Shawn S. Amuial | Calculate federal withholding tax amount for two employees. | 0.20 | 450.00 | 90.00 |
| 10/24/18 | Kevin E. Packman | Meet with client to discuss tax filings and related issues. | 1.00 | 925.00 | 925.00 |
| 2/5/19 | Shawn S. Amuial | Log through hard drive archives to attain tax informatoin needed by accoutants and discuss with Joe Dewey | 2.50 | 475.00 | 1,187.50 |
| 2/6/19 | Shawn S. Amuial | Continue working on tax matters in conjunction with Receiver and CPA Dimitriy Kostav in efforts to finalize tax matters for 2018. | 2.50 | 475.00 | 1,187.50 |
| 2/7/19 | Shawn S. Amuial | Continue working with Receiver to review content in company hard drives in connection with tax matters. | 3.20 | 475.00 | 1,520.00 |
| 3/1/19 | Shawn S. Amuial | Review/analyze information recovered by e-discovery team to obtain financial information about company in connection with taxes. | 2.50 | 475.00 | 1,187.50 |

| Total: | B240 | Tax Issues | | | |
|--------|------|------------|-----|--|--|
| | A104 | Review/Analyze | 12.20 | | 6,352.50 |

**B240 - Tax Issues**
**A105 - Communicate (in firm)**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 3/12/19 | Shawn S. Amuial | Further outreach to firm contact who can connect receivership with Intuit. | 0.10 | 475.00 | 47.50 |
| 12/28/19 | Trisha M. | Review DOR form sent by R. Silver and | 0.10 | 375.00 | 37.50 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 43

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Thompson | forward to H&K team. | | | |
| **Total:** | **B240**<br>**A105** | **Tax Issues**<br>**Communicate (in firm)** | **0.20** | | **85.00** |

**B240 - Tax Issues**
**A108 - Communicate (other external)**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 6/26/18 | Charles J. Pentis | Telephone conferences with IRS and H&K team regarding tax transcripts and tax issues. | 1.40 | 430.00 | 602.00 |
| 12/4/18 | Shawn S. Amuial | Call with potential accountant for matter to discuss case and scope of work, and discuss thereafter with Joe Dewey | 0.80 | 475.00 | 380.00 |
| 2/14/19 | Shawn S. Amuial | Several correspondences with former TBIS employees re W2 status | 0.50 | 475.00 | 237.50 |
| 2/15/19 | Shawn S. Amuial | Several calls, both internal and external, re case status and pending matters, including discussion of tax matters with Joe Dewey. | 1.20 | 475.00 | 570.00 |
| 2/18/19 | Shawn S. Amuial | Call and correspondence with former TBIS accountant | 0.50 | 475.00 | 237.50 |
| 3/20/19 | Shawn S. Amuial | Several communications throughout day with team and accountants to push forward issuance of W2s. | 0.80 | 475.00 | 380.00 |
| 3/21/19 | Shawn S. Amuial | Continued correspondences and review of payroll info with accountants to produce W2s | 0.80 | 475.00 | 380.00 |
| 3/26/19 | Shawn S. Amuial | Continued efforts around reconciling information for tax purposes | 0.50 | 475.00 | 237.50 |
| 3/27/19 | Shawn S. Amuial | Continued efforts around reconciling information for tax purposes | 0.30 | 475.00 | 142.50 |
| 4/2/19 | Shawn S. Amuial | Correspondences re W2 issues | 0.30 | 475.00 | 142.50 |
| 4/4/19 | Shawn S. Amuial | Correspondences re W2 issues | 0.20 | 475.00 | 95.00 |
| 4/5/19 | Shawn S. | Correspondences with accountants re W2's | 0.10 | 475.00 | 47.50 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 44

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Amuial | | | | |
| 4/9/19 | Shawn S. Amuial | Several calls and correspondences with accounting firm | 0.30 | 475.00 | 142.50 |
| 4/12/19 | Shawn S. Amuial | Continued correspondences with accounting firm and receiver and review IRS transcripts in anticipation of sending out W2 to former employees | 0.60 | 475.00 | 285.00 |
| 4/15/19 | Shawn S. Amuial | Calls and correspondences from former TBIS employees and send W2 to requesting employee | 0.30 | 475.00 | 142.50 |
| **Total:** | **B240 A108** | **Tax Issues Communicate (other external)** | **8.60** | | **4,022.00** |

**B240 - Tax Issues**
**A110 - Manage Data/Files**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 2/4/19 | Shawn S. Amuial | Calls and correspondences with accountants and aggregate/review internal information pertaining to taxes in efforts to prepare W2's for employees | 1.90 | 475.00 | 902.50 |
| 2/8/19 | Shawn S. Amuial | Continue working with internal e-discovery team to review content of hard drive re tax information | 0.70 | 475.00 | 332.50 |
| 4/3/19 | Shawn S. Amuial | Review W2 provided by accountants and several follow up calls and emails both internally and externally on how to manage tax bills | 1.00 | 475.00 | 475.00 |
| **Total:** | **B240 A110** | **Tax Issues Manage Data/Files** | **3.60** | | **1,710.00** |

**B310 - Claims Administration and Objections**
**A101 - Plan and Prepare for**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 8/30/18 | Shawn S. | Meeting with Joe Dewey to discuss plan for | 1.00 | 450.00 | 450.00 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 45

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Amuial | categorizing classes of creditors and analyzing how to allocated prorata rights to assets amongst each class. | | | |
| **Total:** | **B310 A101** | **Claims Administration and Objections Plan and Prepare for** | **1.00** | | **450.00** |

**B310 - Claims Administration and Objections**
**A102 - Research**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 9/26/18 | Shawn S. Amuial | Research Securities Act and analyze whom likely claimants are under the act, as such pertain to T-BAR purchasers, and how damages are calculated with respect to such claimants. | 0.70 | 450.00 | 315.00 |
| **Total:** | **B310 A102** | **Claims Administration and Objections Research** | **0.70** | | **315.00** |

**B310 - Claims Administration and Objections**
**A104 - Review/Analyze**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 7/24/18 | Shawn S. Amuial | Work with Melody Grafals to analyze intake of creditor claims and requests; revise and modify spreadsheet. | 0.30 | 450.00 | 135.00 |
| 8/6/18 | Shawn S. Amuial | Review compiled investor intake spreadsheet and reconfigure and format data to help analyze total invested monies and location of investors. | 2.00 | 450.00 | 900.00 |
| 8/10/18 | Shawn S. Amuial | Review revised spreadsheet sent by Joe Dewey contemplating the next disbursements by receivership. | 0.60 | 450.00 | 270.00 |
| **Total:** | **B310 A104** | **Claims Administration and Objections Review/Analyze** | **2.90** | | **1,305.00** |

**B310 - Claims Administration and Objections**
**A105 - Communicate (in firm)**

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 46

Josias N. Dewey as Receiver
159447.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 6/9/19 | Jose A. Casal | Review and comment on claims processing and priority issues. | 0.30 | 890.00 | 267.00 |
| **Total:** | **B310 A105** | **Claims Administration and Objections Communicate (in firm)** | **0.30** | | **267.00** |

**B310 - Claims Administration and Objections**
**A106 - Communicate (with client)**

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 11/20/18 | Jose A. Casal | Review and confer with Receiver on proposed interim distribution. | 0.30 | 890.00 | 267.00 |
| **Total:** | **B310 A106** | **Claims Administration and Objections Communicate (with client)** | **0.30** | | **267.00** |

|  |  | | |
|---|---|---|---|
| LESS COURTESY DISCOUNT: | $ | | -12,984.13 |
| TOTAL FEES FOR PROFESSIONAL SERVICES: | $ | | 116,857.12 |

**Professional Summary through December 31, 2019:**

| Professional | Title | Hours | Rate | Amount |
|--------------|-------|-------|------|--------|
| Jose A. Casal | Partner | 9.60 | 890.00 | 8,544.00 |
| Jose A. Casal | Partner | 22.60 | 850.00 | 19,210.00 |
| Kevin E. Packman | Partner | 1.00 | 925.00 | 925.00 |
| Kevin E. Packman | Partner | 0.30 | 850.00 | 255.00 |
| Kristina S. Azlin | Partner | 10.40 | 720.00 | 7,488.00 |
| Shawn S. Amuial | Associate | 12.70 | 555.00 | 7,048.50 |
| Shawn S. Amuial | Associate | 84.70 | 475.00 | 40,232.50 |
| Shawn S. Amuial | Associate | 72.90 | 450.00 | 32,805.00 |
| Trisha M. Thompson | Associate | 0.70 | 375.00 | 262.50 |
| Trisha M. Thompson | Associate | 2.10 | 350.00 | 735.00 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 47

Josias N. Dewey as Receiver
159447.00001

| Professional | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Trisha M. Thompson | Associate | 16.20 | 325.00 | 5,265.00 |
| Trisha M. Thompson | Associate | 4.50 | 162.50 | 731.25 |
| Adriano M. Ferreira | Paralegal | 9.00 | 215.00 | 1,935.00 |
| Anh Huynh | Paralegal | 3.00 | 215.00 | 645.00 |
| Charles J. Pentis | Paralegal | 1.40 | 430.00 | 602.00 |
| Delia M. Hayes | Paralegal | 0.50 | 285.00 | 142.50 |
| Delia M. Hayes | Paralegal | 3.60 | 275.00 | 990.00 |
| Shannan E. Whalen | Paralegal | 0.20 | 300.00 | 60.00 |
| Sharon K. O'Dowd | Paralegal | 6.90 | 275.00 | 1,897.50 |
| Jacqueline Norton | Special Assistant | 0.30 | 225.00 | 67.50 |
| | | | | 129,841.25 |

## TASK SUMMARY CURRENT INVOICE

### FEE TASK SUMMARY

| Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 44.20 | 21,930.50 |
| B120 | Asset Analysis and Recovery | 77.90 | 38,524.00 |
| B130 | Asset Disposition | 49.10 | 22,589.00 |
| B150 | Meetings of and Communications with Creditors | 4.00 | 1,790.00 |
| B190 | Other Contested Matters | 15.70 | 12,211.00 |
| B195 | Non-Working Travel | 4.50 | 731.25 |
| B210 | Business Operations | 22.10 | 10,335.00 |
| B220 | Employee Benefits / Pensions | 13.80 | 6,238.00 |
| B240 | Tax Issues | 26.10 | 12,888.50 |
| B310 | Claims Administration and Objections | 5.20 | 2,604.00 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 48

Josias N. Dewey as Receiver
159447.00001

| Code | Description | | Hours | Amount |
|------|-------------|--|-------|--------|
| **TOTAL:** | | | **262.60** | **129,841.25** |

**Reimbursable costs through December 31, 2019:**

| Date | Description | Amount |
|------|-------------|--------|
| 6/21/18 | VENDOR: Jose A. Casal INVOICE#: 2645468907240903 DATE: 7/23/2018   Jose A Casal; Miscellaneous; For Motion Pro Hac Vice; 06/21/2018 | 19.00 |
| 6/23/18 | VENDOR: Legal Support Network LLC INVOICE#: 975 DATE: 6/23/2018   Securities Exchange/Filing. re: Securities Exchange. | 45.25 |
| 6/25/18 | VENDOR: Clerk of the Court INVOICE#: 205802 DATE: 6/25/2018   Obtain certificate of good standing for motion for pro hac vice | 19.00 |
| 6/26/18 | VENDOR: Clerk of the Court INVOICE#: 205801 DATE: 6/26/2018   Obtain a certificate of good standing for motion pro hac vice | 19.00 |
| 6/30/18 | VENDOR: Legal Support Network LLC INVOICE#: 1527 DATE: 6/30/2018   ST Shot filing | 22.75 |
| 7/9/18 | VENDOR: Kristina S. Azlin INVOICE#: 2620623207160904 DATE: 7/11/2018   Kristina Starr Azlin; Court Fees; Application of Non-resident Attorney Mitchell E. Herr to Appear Pro Hac Vice on behalf of receiver Josias Dewey; 07/09/2018 | 400.00 |
| 7/10/18 | Federal Express - Invoice # 6-242-93097 - Becky Miles - 07/10/18 | 34.11 |
| 7/12/18 | Federal Express - Invoice # 6-251-12759 - Becky Miles - 07/12/18 | 25.21 |
| 7/14/18 | VENDOR: Legal Support Network LLC INVOICE#: 2338 DATE: 7/14/2018   E-file CC filing re: Application Pro Havc Order | 30.75 |
| 7/16/18 | UPS-Tracking number:1Z4A065R1397976311-Date:2018-07-16- | 15.73 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 49

Josias N. Dewey as Receiver
159447.00001

| **Date** | **Description** | **Amount** |
|---|---|---|
| | Receiver Name:Andrew B. Holmes, Es-Receiver Company Name:Holmes, Taylor, Scott & Jones LLP-Service Description:Next Day Air Saver Commercial | |
| 7/16/18 | Cancellation of: VENDOR: Clerk of the Court INVOICE#: 205801 DATE: 6/26/2018   Obtain a certificate of good standing for motion pro hac vice | -19.00 |
| 7/17/18 | Cancellation of: VENDOR: Clerk of the Court INVOICE#: 205802 DATE: 6/25/2018   Obtain certificate of good standing for motion for pro hac vice | -19.00 |
| 7/17/18 | UPS-Tracking number:1Z97057X4298865860-Date:2018-07-17-Receiver Name:-Receiver Company Name:Becky Miles-Service Description:Ground Residential | 20.54 |
| 7/17/18 | VENDOR: Kristina S. Azlin INVOICE#: 2636450307200907 DATE: 7/18/2018   Kristina Starr Azlin; Court Fees; Filing Fees for Jose Casal's  Pro Hac Vice Application .; 07/17/2018 | 400.00 |
| 7/19/18 | Federal Express - Invoice # 6-258-29819 - Martha Breed - 07/19/18 | 19.77 |
| 7/19/18 | Federal Express - Invoice # 6-258-29819 - Daniel Bereczki - 07/19/18 | 19.77 |
| 7/19/18 | Federal Express - Invoice # 6-258-29819 - David Guck - 07/19/18 | 19.77 |
| 7/19/18 | Federal Express - Invoice # 6-258-29819 - Ying Liu - 07/19/18 | 22.01 |
| 7/19/18 | Federal Express - Invoice # 6-258-29819 - Leyou Hong - 07/19/18 | 22.01 |
| 7/19/18 | Federal Express - Invoice # 6-258-29819 - Kazem Hadi - 07/19/18 | 17.56 |
| 7/19/18 | Federal Express - Invoice # 6-258-29819 - Bryan Levi - 07/19/18 | 19.55 |
| 7/19/18 | Federal Express - Invoice # 6-258-29819 - Aaron Lefkowlitz - | 19.77 |

# Holland & Knight

Josias N. Dewey as Receiver
159447.00001

| Date | Description | Amount |
|------|-------------|--------|
| | 07/19/18 | |
| 7/19/18 | Federal Express - Invoice # 1-720-93559 - Tina Mitchell - 07/19/18 | 124.16 |
| 7/20/18 | Federal Express - Invoice # 6-258-29819 - Nathan Ross - 07/20/18 | 22.01 |
| 7/20/18 | Federal Express - Invoice # 6-258-29819 - Deepanshu Tyagi - 07/20/18 | 22.01 |
| 7/20/18 | Federal Express - Invoice # 6-258-29819 - Dallin Christensen - 07/20/18 | 22.01 |
| 7/20/18 | Federal Express - Invoice # 6-258-29819 - Jack Dawson - 07/20/18 | 22.01 |
| 7/20/18 | Federal Express - Invoice # 6-258-29819 - Staci Dawson - 07/20/18 | 22.01 |
| 7/21/18 | VENDOR: Legal Support Network LLC INVOICE#: 2907 DATE: 7/21/2018   SD CC Court Srvc Appl order re: Securities v Titanium | 55.00 |
| 7/26/18 | UPS-Tracking number:1Z97057X4294353036-Date:2018-07-26-Receiver Name:-Receiver Company Name:Becky Miles-Service Description:Ground Residential | 23.52 |
| 7/26/18 | UPS-Tracking number:1Z97057X4294083846-Date:2018-07-26-Receiver Name:-Receiver Company Name:Becky Miles-Service Description:Ground Residential | 19.44 |
| 7/26/18 | UPS-Tracking number:1Z97057X4291200625-Date:2018-07-26-Receiver Name:-Receiver Company Name:Becky Miles-Service Description:Ground Residential | 21.34 |
| 7/27/18 | UPS-Tracking number:1Z4A065R0198589037-Date:2018-07-27-Receiver Name:-Receiver Company Name:Dallin Christensen-Service Description:Next Day Air Residential | 14.37 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 51

Josias N. Dewey as Receiver
159447.00001

| **Date** | **Description** | **Amount** |
|---|---|---|
| 8/14/18 | Federal Express - Invoice # 6-278-52421 - Spencer Howell - 08/14/18 | 23.79 |
| 8/14/18 | Federal Express - Invoice # 6-278-52421 - Alex Koch - 08/14/18 | 21.96 |
| 8/14/18 | Federal Express - Invoice # 6-278-52421 - Ying Liu - 08/14/18 | 21.96 |
| 8/14/18 | Federal Express - Invoice # 6-278-52421 - Leyou Hong - 08/14/18 | 21.96 |
| 8/17/18 | Federal Express - Invoice 6-286-38271- Deepanshu Tyagi - 08/17/2018 | 21.74 |
| 8/28/18 | Federal Express - Invoice # 6-293-37768 - Becky Miles - 08/28/18 | 26.45 |
| 8/28/18 | Federal Express - Invoice # 6-293-37768 - Yong Ha Jeong - 08/28/18 | 21.74 |
| 9/13/18 | First Legal Network,LLC - Invoice # 10171149 - Holmes, Taylor, Scott & Jones LLP - 09/13/18 | 15.81 |
| 3/3/19 | VENDOR: Legal Support Network LLC INVOICE#: 18340 DATE: 3/3/2019   E-file CC filing | 90.75 |
| 3/24/19 | VENDOR: Legal Support Network LLC INVOICE#: 19725 DATE: 3/24/2019   SD CC Court Srvc | 56.00 |
| 4/7/19 | VENDOR: Legal Support Network LLC INVOICE#: 20636 DATE: 4/7/2019   SD CC Court srvc. | 55.00 |
| 4/14/19 | VENDOR: Legal Support Network LLC INVOICE#: 20978 DATE: 4/14/2019   Court Service re: Dewey, Josias N. as Receiver for Tataniu | 57.00 |
| | Online Research | 118.20 |
| | Westlaw | 4,470.70 |

# Holland & Knight

July 21, 2021
Invoice: 6218903
Page 52

Josias N. Dewey as Receiver
159447.00001

| Date | Description | | Amount |
|------|-------------|---|--------|
| | TOTAL REIMBURSABLE COSTS: | $ | **6,564.49** |
| | FEES FOR PROFESSIONAL SERVICES: | $ | 129,841.25 |
| | LESS COURTESY DISCOUNT: | $ | -12,984.13 |
| | TOTAL PROFESSIONAL FEES: | $ | 116,857.12 |
| | REIMBURSABLE COSTS: | $ | 6,564.49 |
| | **TOTAL DUE THIS INVOICE:**   (U.S. Dollar) | $ | **123,421.61** |

# EXHIBIT E

## SUMMARY OF EXPENSES

I.      Summary of Charges

The standard rate charged for photocopying is $.15 per page.  The standard rate charged for outgoing facsimile transmissions is $1.00 per page.  NO CHARGES ARE INCURRED FOR INCOMING FACSIMILE TRANSMISSIONS.

II.     Summary of Expenses

| Expense Category | Cost |
|---|---|
| Accounting Services[2] | $10,170.00 |
| Filing Fees | $1,231.50 |
| Online Research | $4,588.90 |
| Overnight Delivery | $744.09 |
| **TOTAL:** | **$16,734.49** |

See attached backup for additional detail on expenses incurred by H&K, and Exhibit E-1 for further detail on Accounting Services provided by Grobstein Teeple LLP.

---

[2] See attached invoice from Grobstein Teeple LLP.

Expense Detail for Second Interim Fee Period

| Date | Timekeeper Name | Category | Amount | Detail |
|---|---|---|---|---|
| 6/21/2018 | Casal, Jose A. | Filing Fees | $19.00 | VENDOR: Jose A. Casal INVOICE#: 2645468907240903 DATE: 7/23/2018 Jose A Casal; Miscellaneous; For Motion Pro Hac Vice; 06/21/2018 |
| 6/23/2018 | Perez, Rosanna | Filing Fees | $45.25 | VENDOR: Legal Support Network LLC INVOICE#: 975 DATE: 6/23/2018 Securities Exchange/Filing. re: Securities Exchange. |
| 6/25/2018 | Casal, Jose A. | Filing Fees | $19.00 | VENDOR: Clerk of the Court INVOICE#: 205802 DATE: 6/25/2018 Obtain certificate of good standing for motion for pro hac vice |
| 6/26/2018 | Casal, Jose A. | Filing Fees | $19.00 | VENDOR: Clerk of the Court INVOICE#: 205801 DATE: 6/26/2018 Obtain a certificate of good standing for motion pro hac vice |
| 6/30/2018 | Perez, Rosanna | Filing Fees | $22.75 | VENDOR: Legal Support Network LLC INVOICE#: 1527 DATE: 6/30/2018 ST Shot filing |
| 7/9/2018 | Azlin, Kristina S. | Filing Fees | $400.00 | VENDOR: Kristina S. Azlin INVOICE#: 2620623207160904 DATE: 7/11/2018  Kristina Starr Azlin; Court Fees; Application of Non-resident Attorney Mitchell E. Herr to Appear Pro Hac Vice on behalf of receiver Josias Dewey; 07/09/2018 |
| 7/14/2018 | Mendez, Ericka S. | Filing Fees | $30.75 | VENDOR: Legal Support Network LLC INVOICE#: 2338 DATE: 7/14/2018 E-file CC filing re: Application Pro Havc Order |
| 7/16/2018 | Casal, Jose A. | Filing Fees | ($19.00) | Cancellation of: VENDOR: Clerk of the Court INVOICE#: 205801 DATE: 6/26/2018  Obtain a certificate of good standing for motion pro hac vice |
| 7/17/2018 | Azlin, Kristina S. | Filing Fees | $400.00 | VENDOR: Kristina S. Azlin INVOICE#: 2636450307200907 DATE: 7/18/2018  Kristina Starr Azlin; Court Fees; Filing Fees for Jose Casal's Pro Hac Vice Application .; 07/17/2018 |
| 7/17/2018 | Casal, Jose A. | Filing Fees | ($19.00) | Cancellation of: VENDOR: Clerk of the Court INVOICE#: 205802 DATE: 6/25/2018  Obtain certificate of good standing for motion for pro hac vice |
| 7/21/2018 | Mendez, Ericka S. | Filing Fees | $55.00 | VENDOR: Legal Support Network LLC INVOICE#: 2907 DATE: 7/21/2018 SD CC Court Srvc Appl order re: Securities v Titanium |
| 3/3/2019 | Perez, Rosanna | Filing Fees | $90.75 | VENDOR: Legal Support Network LLC INVOICE#: 18340 DATE: 3/3/2019 E-file CC filing |
| 3/24/2019 | Mendez, Ericka S. | Filing Fees | $56.00 | VENDOR: Legal Support Network LLC INVOICE#: 19725 DATE: 3/24/2019  SD CC Court Srvc |
| 4/7/2019 | Mendez, Ericka S. | Filing Fees | $55.00 | VENDOR: Legal Support Network LLC INVOICE#: 20636 DATE: 4/7/2019 SD CC Court srvc. |
| 4/14/2019 | Mendez, Ericka S. | Filing Fees | $57.00 | VENDOR: Legal Support Network LLC INVOICE#: 20978 DATE: 4/14/2019  Court Service re: Dewey, Josias N. as Receiver for Tataniu |
| | | **Filing Fees Total** | **$1,231.50** | |
| 7/10/2018 | Azlin, Kristina S. | Online Research | $0.60 | Pacer--kazlin235238 Kristina Azlin (4596067) |
| 7/10/2018 | Hayes, Delia M. | Online Research | $54.90 | Pacer--falling4star Delia Hayes (4676137) |
| 7/11/2018 | Hayes, Delia M. | Online Research | $33.40 | Pacer--falling4star Delia Hayes (4676137) |
| 7/18/2018 | Azlin, Kristina S. | Online Research | $0.90 | Pacer--kazlin235238 Kristina Azlin (4596067) |
| 9/18/2018 | Whalen, Shannan E. | Online Research | $6.50 | Pacer--shanpacer Shannan Whalen (4667155) |
| 10/1/2018 | Azlin, Kristina S. | Online Research | $414.50 | Westlaw - AZLIN,KRISTINA - 10/01/2018 - |
| 10/15/2018 | Balthazor, Andrew W. | Online Research | $333.90 | Westlaw - BALTHAZOR,ANDREW - 10/15/2018 - |
| 10/16/2018 | Azlin, Kristina S. | Online Research | $391.00 | Westlaw - AZLIN,KRISTINA - 10/16/2018 - |
| 10/16/2018 | Balthazor, Andrew W. | Online Research | $0.50 | Westlaw - BALTHAZOR,ANDREW - 10/16/2018 - |
| 10/22/2018 | Azlin, Kristina S. | Online Research | $0.60 | Pacer--kazlin235238 Kristina Azlin (4596067) |
| 12/11/2018 | Hayes, Delia M. | Online Research | $0.20 | Pacer--falling4star Delia Hayes (4676137) |
| 12/11/2018 | Hayes, Delia M. | Online Research | $0.60 | Pacer--falling4star Delia Hayes (4676137) |
| 1/15/2019 | Hayes, Delia M. | Online Research | $0.60 | Pacer--falling4star Delia Hayes (4676137) |
| 2/10/2019 | Azlin, Kristina S. | Online Research | $97.59 | Westlaw - AZLIN,KRISTINA - 02/10/2019 - |
| 2/11/2019 | Azlin, Kristina S. | Online Research | $573.59 | Westlaw - AZLIN,KRISTINA - 02/11/2019 - |
| 2/12/2019 | Hayes, Delia M. | Online Research | $1.70 | Pacer--falling4star Delia Hayes (4676137) |
| 3/18/2019 | Azlin, Kristina S. | Online Research | $0.40 | Pacer--kazlin235238 Kristina Azlin (4596067) |
| 4/3/2019 | Azlin, Kristina S. | Online Research | $0.60 | Pacer--kazlin235238 Kristina Azlin (4596067) |
| 4/4/2019 | Hayes, Delia M. | Online Research | $8.90 | Pacer--falling4star Delia Hayes (4676137) |
| 4/9/2019 | Azlin, Kristina S. | Online Research | $1.90 | Pacer--kazlin235238 Kristina Azlin (4596067) |
| 5/15/2019 | Hayes, Delia M. | Online Research | $4.80 | Pacer--falling4star Delia Hayes (4676137) |
| 6/8/2019 | Balthazor, Andrew W. | Online Research | $294.33 | Westlaw - BALTHAZOR,ANDREW - 06/08/2019 - |
| 6/12/2019 | Alvarez, Nicole S. | Online Research | $436.76 | Westlaw - ALVAREZ,NICOLE - 06/12/2019 - |
| 6/18/2019 | Alvarez, Nicole S. | Online Research | $523.35 | Westlaw - ALVAREZ,NICOLE - 06/18/2019 - |
| 6/19/2019 | Balthazor, Andrew W. | Online Research | $206.43 | Westlaw - BALTHAZOR,ANDREW - 06/19/2019 - |
| 6/19/2019 | Alvarez, Nicole S. | Online Research | $40.50 | Westlaw - ALVAREZ,NICOLE - 06/19/2019 - |
| 6/23/2019 | Balthazor, Andrew W. | Online Research | $400.49 | Westlaw - BALTHAZOR,ANDREW - 06/23/2019 - |
| 9/3/2019 | Melzer, Nicholas B.^ | Online Research | $0.80 | Pacer--melzer62 Nicholas Melzer (4670940) |
| 9/10/2019 | Balthazor, Andrew W. | Online Research | $403.50 | Westlaw - BALTHAZOR,ANDREW - 09/10/2019 - |

Expense Detail for Second Interim Fee Period

| Date | Timekeeper Name | Category | Amount | Detail |
|------|----------------|----------|--------|--------|
| 9/18/2019 | Hayes, Delia M. | Online Research | $0.80 | Pacer--falling4star Delia Hayes (4676137) |
| 12/3/2019 | Balthazor, Andrew W. | Online Research | $204.59 | Westlaw - BALTHAZOR,ANDREW - 12/03/2019 - |
| 12/30/2019 | Balthazor, Andrew W. | Online Research | $149.67 | Westlaw - BALTHAZOR,ANDREW - 12/30/2019 - |
| | | **Online Research Total** | **$4,588.90** | |
| 7/10/2018 | Casal, Jose A. | Overnight Delivery | $34.11 | Federal Express - Invoice # 6-242-93097 - Becky Miles - 07/10/18 |
| 7/12/2018 | Casal, Jose A. | Overnight Delivery | $25.21 | Federal Express - Invoice # 6-251-12759 - Becky Miles - 07/12/18 |
| 7/16/2018 | Casal, Jose A. | Overnight Delivery | $15.73 | UPS-Tracking number:1Z4A065R1397976311-Date:2018-07-16-Receiver Name:Andrew B. Holmes, Es-Receiver Company Name:Holmes, Taylor, Scott & Jones LLP-Service Description:Next Day Air Saver Commercial |
| 7/17/2018 | Casal, Jose A. | Overnight Delivery | $20.54 | UPS-Tracking number:1Z97057X4298865860-Date:2018-07-17-Receiver Name:-Receiver Company Name:Becky Miles-Service Description:Ground Residential |
| 7/19/2018 | Casal, Jose A. | Overnight Delivery | $19.77 | Federal Express - Invoice # 6-258-29819 - Martha Breed - 07/19/18 |
| 7/19/2018 | Casal, Jose A. | Overnight Delivery | $19.77 | Federal Express - Invoice # 6-258-29819 - Daniel Bereczki - 07/19/18 |
| 7/19/2018 | Casal, Jose A. | Overnight Delivery | $19.77 | Federal Express - Invoice # 6-258-29819 - David Guck - 07/19/18 |
| 7/19/2018 | Casal, Jose A. | Overnight Delivery | $22.01 | Federal Express - Invoice # 6-258-29819 - Ying Liu - 07/19/18 |
| 7/19/2018 | Casal, Jose A. | Overnight Delivery | $22.01 | Federal Express - Invoice # 6-258-29819 - Leyou Hong - 07/19/18 |
| 7/19/2018 | Casal, Jose A. | Overnight Delivery | $17.56 | Federal Express - Invoice # 6-258-29819 - Kazem Hadi - 07/19/18 |
| 7/19/2018 | Casal, Jose A. | Overnight Delivery | $19.55 | Federal Express - Invoice # 6-258-29819 - Bryan Levi - 07/19/18 |
| 7/19/2018 | Casal, Jose A. | Overnight Delivery | $19.77 | Federal Express - Invoice # 6-258-29819 - Aaron Lefkowlitz - 07/19/18 |
| 7/19/2018 | Casal, Jose A. | Overnight Delivery | $124.16 | Federal Express - Invoice # 1-720-93559 - Tina Mitchell - 07/19/18 |
| 7/20/2018 | Casal, Jose A. | Overnight Delivery | $22.01 | Federal Express - Invoice # 6-258-29819 - Nathan Ross - 07/20/18 |
| 7/20/2018 | Casal, Jose A. | Overnight Delivery | $22.01 | Federal Express - Invoice # 6-258-29819 - Deepanshu Tyagi - 07/20/18 |
| 7/20/2018 | Casal, Jose A. | Overnight Delivery | $22.01 | Federal Express - Invoice # 6-258-29819 - Dallin Christensen - 07/20/18 |
| 7/20/2018 | Casal, Jose A. | Overnight Delivery | $22.01 | Federal Express - Invoice # 6-258-29819 - Jack Dawson - 07/20/18 |
| 7/20/2018 | Casal, Jose A. | Overnight Delivery | $22.01 | Federal Express - Invoice # 6-258-29819 - Staci Dawson - 07/20/18 |
| 7/26/2018 | Casal, Jose A. | Overnight Delivery | $23.52 | UPS-Tracking number:1Z97057X4294353036-Date:2018-07-26-Receiver Name:-Receiver Company Name:Becky Miles-Service Description:Ground Residential |
| 7/26/2018 | Casal, Jose A. | Overnight Delivery | $19.44 | UPS-Tracking number:1Z97057X4294083846-Date:2018-07-26-Receiver Name:-Receiver Company Name:Becky Miles-Service Description:Ground Residential |
| 7/26/2018 | Casal, Jose A. | Overnight Delivery | $21.34 | UPS-Tracking number:1Z97057X4291200625-Date:2018-07-26-Receiver Name:-Receiver Company Name:Becky Miles-Service Description:Ground Residential |
| 7/27/2018 | Casal, Jose A. | Overnight Delivery | $14.37 | UPS-Tracking number:1Z4A065R0198589037-Date:2018-07-27-Receiver Name:-Receiver Company Name:Dallin Christensen-Service Description:Next Day Air Residential |
| 8/14/2018 | Casal, Jose A. | Overnight Delivery | $23.79 | Federal Express - Invoice # 6-278-52421 - Spencer Howell - 08/14/18 |
| 8/14/2018 | Casal, Jose A. | Overnight Delivery | $21.96 | Federal Express - Invoice # 6-278-52421 - Alex Koch - 08/14/18 |
| 8/14/2018 | Casal, Jose A. | Overnight Delivery | $21.96 | Federal Express - Invoice # 6-278-52421 - Ying Liu - 08/14/18 |
| 8/14/2018 | Casal, Jose A. | Overnight Delivery | $21.96 | Federal Express - Invoice # 6-278-52421 - Leyou Hong - 08/14/18 |
| 8/17/2018 | Dewey, Josias | Overnight Delivery | $21.74 | Federal Express - Invoice # 6-286-38271- Deepanshu Tyagi - 08/17/2018 |
| 8/28/2018 | Casal, Jose A. | Overnight Delivery | $26.45 | Federal Express - Invoice # 6-293-37768 -  Becky Miles -  08/28/18 |
| 8/28/2018 | Casal, Jose A. | Overnight Delivery | $21.74 | Federal Express - Invoice # 6-293-37768 -  Yong Ha Jeong -  08/28/18 |
| 9/13/2018 | Casal, Jose A. | Overnight Delivery | $15.81 | First Legal Network,LLC - Invoice # 10171149 - Holmes, Taylor, Scott & Jones LLP - 09/13/18 |
| | | **Overnight Delivery Total** | **$744.09** | |
| 9/13/2019 | | Accounting Services | $ 10,170.00 | Grobstein Teeple LLP - Invoice No. 36481 dated Sep 13, 2019 |
| | | **Accounting Services Total** | **$ 10,170.00** | |
| | | | | |
| | | **Grand Total** | **$ 16,734.49** | |

## EXHIBIT E-1

## DETAIL ON ACCOUNTING SERVICES
## PROVIDED BY GROBSTEIN TEEPLE LLP

### SUMMARY OF ACCOUNTING FEES BY PROFESSIONAL

| Name | Title | Office Location | Hourly Billing Rate | Total Hours | Total Fees |
|------|-------|-----------------|---------------------|-------------|------------|
| Eddie Shamas | Partner | Woodland Hills | $300 | 19.9 | $5,970.00 |
| Eddie Shamas | Partner | Woodland Hills | $275 | 0.4 | $110.00 |
| Lucia Mier | Consultant | Woodland Hills | $195 | 9.6 | $1,872.00 |
| Lindsay Lopez | Consultant | Woodland Hills | $125 | 8.3 | $1,037.50 |
| Lindsay Lopez | Consultant | Woodland Hills | $115 | 1.3 | $149.50 |
| Lucy Demirdzhyan | Consultant | Woodland Hills | $140 | 1.0 | $140.00 |
| Andrew Segura | Consultant | Woodland Hills | $135 | 6.6 | $891.00 |
| | | | | | |
| **TOTAL:** | | | | **47.10** | **$10,170.00** |

Overall Total:          $10,170.00

Professional Fees:      $10,170.00

Total Hours:            47.10

Blended Rate:           $215.92

### SUMMARY OF ACCOUNTING FEES BY TASK CATEGORY

| Task Code | Description | Total Hours | Total Fees |
|-----------|-------------|-------------|------------|
| 1 | Accounting services | 47.1 | $10,170.00 |
| | | | |
| | **TOTAL:** | **47.1** | **$10,170.00** |

**Grobstein Teeple LLP**
23832 Rockfield Blvd.
Suite 245
Lake Forest, CA 92630
949-298-6620
info@gtllp.com



Josias Dewey, Receiver
701 Brickell Avenue, Suite 3300
Miami, FL 33131

# Invoice

**Invoice Date:** Sep 13, 2019
**Invoice Num:** 36481
**Billing Through:** Sep 13, 2019

**IN RE: SEC v. Titanium**

**Professional Services:**

| Date | Employee | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| **001 - Accounting Services** | | | | | |
| 12/12/2018 | EXS | Discussion with HBG on POA's and requirements. | 275.00 | 0.40 | $ 110.00 |
| 12/17/2018 | LNL | Preparation of Power of Attorney forms for federal, and the states of California, Oregon, and Texas. Preparation of Form 56. | 115.00 | 1.30 | $ 149.50 |
| 01/07/2019 | LNL | Preparation of Power of Attorney's for federal, CA, OR, TX, and Form 56 with additonal information for Receiver. | 125.00 | 1.00 | $ 125.00 |
| 01/22/2019 | LNL | CA FTB File Power of Attorney, submitted signed POA and appointment of receiver. | 125.00 | 1.20 | $ 150.00 |
| 01/23/2019 | LNL | Contacted Texas Comptroller Office and submitted POA. | 125.00 | 0.40 | $ 50.00 |
| 01/28/2019 | LNL | Correspondence with TX comptroller office regarding POA and missing EIN. | 125.00 | 0.50 | $ 62.50 |
| 01/29/2019 | LNL | Contacting TX for tax transcripts. | 125.00 | 0.20 | $ 25.00 |
| 01/29/2019 | LNL | Submitted POA to IRS and contacted FTB regarding rejection of POA. | 125.00 | 1.10 | $ 137.50 |
| 01/31/2019 | LNL | Review with ES on status of POAs for tax transcripts | 125.00 | 0.20 | $ 25.00 |
| 01/31/2019 | EXS | Call with IRS to obtain copies of payroll tax transcripts. Multiple attempts to reach IRS. | 300.00 | 1.80 | $ 540.00 |
| 02/05/2019 | LNL | Preparation and submission of Form OR-PRR for public records. Updated POA | 125.00 | 0.80 | $ 100.00 |
| 03/15/2019 | LXM | Reviewed claim reports to prepare payroll tax and w2 forms. | 195.00 | 0.60 | $ 117.00 |
| 03/15/2019 | EXS | Review of payroll schedules and discuss preparation of W2's with LM | 300.00 | 0.70 | $ 210.00 |
| 03/21/2019 | LNL | Correspondence regarding transcripts both federal and all states. | 125.00 | 1.10 | $ 137.50 |
| 03/21/2019 | EXS | Review of schedules provided by client. Review of states with filing requirements. | 300.00 | 1.60 | $ 480.00 |
| 03/22/2019 | LNL | Correspondence with EDD officials and review with LM. | 125.00 | 0.70 | $ 87.50 |

OUR REMITTANCE ADDRESS HAS CHANGED

Please mail payments to:
Grobstein Teeple, LLP
23832 Rockfield Blvd., Suite 245
Lake Forest, CA 92630

**Grobstein Teeple LLP**
23832 Rockfield Blvd.
Suite 245
Lake Forest, CA 92630
949-298-6620
info@gtllp.com



**Josias Dewey, Receiver**
701 Brickell Avenue, Suite 3300
Miami, FL 33131

# Invoice

**Invoice Date:** Sep 13, 2019
**Invoice Num:** 36481
**Billing Through:** Sep 13, 2019

**IN RE: SEC v. Titanium**

| | | | | | |
|---|---|---|---|---|---|
| 03/23/2019 | LXM | Reviewing payroll reports provided by clients to process W2s | 195.00 | 0.70 | $ 136.50 |
| 03/25/2019 | LXM | Going over W2 processing with Andrew | 195.00 | 0.70 | $ 136.50 |
| 03/25/2019 | AMS | W-2 inputs for client's employees. | 135.00 | 2.50 | $ 337.50 |
| 03/25/2019 | AMS | W-2 inputs for client's employees. | 135.00 | 2.80 | $ 378.00 |
| 03/26/2019 | LNL | Correspondence with Oregon regarding payroll tax transcripts (.5). Reviewed with LM and corresponded with CA for payroll tax transcripts (.3). | 125.00 | 0.80 | $ 100.00 |
| 03/27/2019 | LNL | Correspondence regarding payroll tax. | 125.00 | 0.30 | $ 37.50 |
| 03/27/2019 | LXM | Contacting OR and CA to retrieve account numbers.( 60) Reviewing OR payroll filing status (.30) | 195.00 | 0.90 | $ 175.50 |
| 03/27/2019 | EXS | Updated client on status of W2's and summarized the status of state filings. | 300.00 | 1.20 | $ 360.00 |
| 03/29/2019 | LXM | Revising state wages | 195.00 | 1.30 | $ 253.50 |
| 03/29/2019 | LD | Verification and tie out of employee W2 information. | 140.00 | 1.00 | $ 140.00 |
| 04/01/2019 | LXM | Revising W2s | 195.00 | 0.60 | $ 117.00 |
| 04/01/2019 | EXS | Review of W2 info and assisted in properly accounting for and preparing W2's. | 300.00 | 2.50 | $ 750.00 |
| 04/02/2019 | LXM | Calculating payroll tax liability for 2018 | 195.00 | 0.40 | $ 78.00 |
| 04/03/2019 | LXM | Revised W2s addresses. | 195.00 | 0.20 | $ 39.00 |
| 04/03/2019 | EXS | Review of payroll items. | 300.00 | 0.80 | $ 240.00 |
| 04/04/2019 | EXS | Review of update W2's. | 300.00 | 0.50 | $ 150.00 |
| 04/09/2019 | EXS | Calls with Shawn, research priority payment, and prepared email of findings. | 300.00 | 1.90 | $ 570.00 |
| 04/18/2019 | EXS | Review of post-petition payroll. | 300.00 | 2.20 | $ 660.00 |
| 04/19/2019 | LXM | With ES regarding payroll tax for KY. | 195.00 | 0.40 | $ 78.00 |
| 04/19/2019 | AMS | Receivership payroll data entries. | 135.00 | 1.30 | $ 175.50 |
| 04/22/2019 | LXM | Telephone with KY unemployment officer | 195.00 | 0.40 | $ 78.00 |

OUR REMITTANCE ADDRESS HAS CHANGED

Please mail payments to:
Grobstein Teeple, LLP
23832 Rockfield Blvd., Suite 245
Lake Forest, CA 92630

**Grobstein Teeple LLP**
23832 Rockfield Blvd.
Suite 245
Lake Forest, CA 92630
949-298-6620
info@gtllp.com



**Josias Dewey, Receiver**
701 Brickell Avenue, Suite 3300
Miami, FL 33131

# Invoice

**Invoice Date:**    Sep 13, 2019
**Invoice Num:**    36481
**Billing Through:** Sep 13, 2019

**IN RE: SEC v. Titanium**

| Date | Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/24/2019 | EXS | Discuss with LM regarding KY payroll tax filings. | 300.00 | 0.50 | $ 150.00 |
| 04/25/2019 | LXM | Prepared quarterlies for KY | 195.00 | 1.00 | $ 195.00 |
| 04/26/2019 | LXM | Communications regarding payroll filings | 195.00 | 0.40 | $ 78.00 |
| 04/30/2019 | EXS | Emails with Shawn regarding update on KY issue. | 300.00 | 0.30 | $ 90.00 |
| 05/02/2019 | EXS | Review of pre and post petition payments for each state and IRS. | 300.00 | 1.20 | $ 360.00 |
| 05/09/2019 | LXM | Corrected payroll tax schedules for pre and post receivership | 195.00 | 0.70 | $ 136.50 |
| 05/09/2019 | EXS | Review of reconciliations for pre and post payroll. | 300.00 | 1.40 | $ 420.00 |
| 05/10/2019 | EXS | Discussions with Lucia on missing information and how to address these items. | 300.00 | 0.60 | $ 180.00 |
| 05/22/2019 | EXS | Review of tax liability for pre and post period. Tie out all schedules, payments, wires, and state tax calculations. | 300.00 | 2.70 | $ 810.00 |
| 05/22/2019 | LXM | Recalculating prepetition payroll tax | 195.00 | 1.30 | $ 253.50 |

|  |  | **001 - Accounting Services Total:** | | **47.10** | **$10,170.00** |
|---|---|---|---|---|---|
|  |  | **Total Professional Services Amount:** | | **47.10** | **$10,170.00** |

**Total Fees:**    $ 10,170.00

**Amount Due This Invoice:**    $ 10,170.00

OUR REMITTANCE ADDRESS HAS CHANGED

Please mail payments to:
Grobstein Teeple, LLP
23832 Rockfield Blvd., Suite 245
Lake Forest, CA 92630